# UNITED STATES BANKRUPTCY COURT

_MIDDLE_ DISTRICT OF _FLORIDA_

_TAMPA_ DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER: _8:23-bk-04045_ |
| | } | |
| _VOYAGER TRAVEL, INC._ | } | JUDGE _Roberta A. Colton_ |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

---

### DEBTOR'S POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD

FROM _MAY 01, 2024_ TO _JUNE 30, 2024_

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated: _JULY 19, 2024_                     _Jonathan A. Semach, Esq_
                                            Attorney for Debtor

Debtor's Address
and Phone Number:
_445 HOWELL AVE._
_BROOKSVILLE, FL 34601_
Tel. _352·238·7007_

Attorney's Address
and Phone Number:
_9301 W. HILLSBOROUGH AVE_
_TAMPA, FL 33615_
Bar No. _0060091_
Tel. _813·877·5543_

Note: The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website:   http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -                    ATTACHMENT NO. 1
POST CONFIRMATION

CHAPTER 11 POST-CONFIRMATION
POST CONFIRMATION PLAN PAYMENTS

Case Name: Voyager Travel, Inc.
Case Numbe: 8:23-bk-04045
Date of Plan confirmation: April 23, 2024

Post Confirmation Plan Payments

|   | Date | Amount |
|---|------|--------|
| 1 | 5/6/2024 | $ 50,000.00 |
| 2 | 6/25/2024 | $ 10,000.00 |

| Total | $ 60,000.00 |
|-------|-------------|

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

ATTACHMENT NO. 1

| QUESTIONARE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan or Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |

*If the answer to any of the above questions is "YES", provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | YES | NO |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO", provide a detailed explanation of each item on a separate sheet.

| COMFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE OF POLICY AND CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Commercial Professional Liability  - Berkshire Hathaway Insurance | 04/29/24-04/29/25 | Deposit 1,230.64 & 5 payments of $740.38 | None |
| Business Office Insurance - State Farm Insurance | 02/22/24-02/22/25 | $466.06 a month | |
| Commercial Liability Umbrella - State Farm Insurance | 11/13/23-11/13/24 | One payment of $591.50 | None |
| Automobile Insurance - State Farm Insurance | 08/06/24-02/06/25 | $249.99 a month | None |

| DESCRIBE PERTINENT DEVELOPMENTS,EVENTS,AND MATTERS DURING THIS REPORTIG PERIOD: |
|---|
| Lease with CIT Bank, N.A. for two Kyocera TA3553cis changed to Wells Fargo Vendor Financial Services for two TASKalfa 3554cis.<br><br>Estimated Date of Filing the application for Final Decree: |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 13 day of 7, 2024

_Thomas Smith_
Debtor's Signature

MONTHLY OPERATING REPORT -          ATTACHMENT NO. 1
POST CONFIRMATION

CHAPTER 11 POST-CONFIRMATION
POST CONFIRMATION PLAN PAYMENTS

Case Name: Voyager Travel, Inc.
Case Numbe: 8:23-bk-04045
Date of Plan confirmation: April 23, 2024

Post Confirmation Plan Payments

|   | Date | Amount |
|---|---|---|
| 1 | 5/6/2024 | $  50,000.00 |
| 2 | 6/25/2024 | $  10,000.00 |

| Total | $ 60,000.00 |
|---|---|

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

ATTACHMENT NO. 1

| QUESTIONARE | | |
|---|---|---|
| | YES* | NO |
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan or Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |

*If the answer to any of the above questions is "YES", provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | | |
|---|---|---|
| | YES | NO |
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO", provide a detailed explanation of each item on a separate sheet.

| COMFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE OF POLICY AND CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Commercial Professional Liability - Berkshire Hathaway Insurance | 04/29/24-04/29/25 | Deposit 1,230.64 & 5 payments of $740.38 | None |
| Business Office Insurance - State Farm Insurance | 02/22/24-02/22/25 | $466.06 a month | |
| Commercial Liability Umbrella - State Farm Insurance | 11/13/23-11/13/24 | One payment of $591.50 | None |
| Automobile Insurance - State Farm Insurance | 08/06/24-02/06/25 | $249.99 a month | None |

| DESCRIBE PERTINENT DEVELOPMENTS,EVENTS,AND MATTERS DURING THIS REPORTIG PERIOD: |
|---|
| Lease with CIT Bank, N.A. for two Kyocera TA3553cis changed to Wells Fargo Vendor Financial Services for two TASKalfa 3554cis. |
| Estimated Date of Filing the application for Final Decree: |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 13th day of 7, 2024

_____
Debtor's Signature

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 2

CHAPTER 11 POST-CONFIRMATION
SHCEDULE OF RECEIPTS AND DISBURSEMENTS

Case Name: Voyager Travel, Inc.
Case Numbe: 8:23-bk-04045
Date of Plan confirmation: April 23, 2024

All items must be answered. Any which do not apply should be answered "none" or "N/A".

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1 **CASH (Beginning of Period)** | | $    298,144.88 | $    298,144.88 |
| 2 **INCOME or RECEIPTS during the Period** | | $    185,890.44 | $    185,890.44 |

3 **DISBURSEMENTS**

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| a. **Operating Expenses (Fees/Taxes):** | | | |
| (i) | U.S. Trustee Quartely Fees | None | None |
| (ii) | Federal Taxes | None | None |
| (iii) | State Taxes | None | None |
| (iv) | Other Taxes | None | None |
| | | | |
| b. | **All Other Operating Expenses:** | $    270,034.58 | $    270,034.58 |
| | | | |
| c. | **Plan Payments:** | | |
| (i) | Administrative claims | None | None |
| (ii) | Class One | $    50,000.00 | $    50,000.00 |
| (iii) | Class Two | $    10,000.00 | $    10,000.00 |
| (iv) | Class Three | None | None |
| (v) | Class Four | None | None |
| | (Attach additional pages as needed) | | |
| | | | |
| **Total Disbursements (Operating & Plan)** | | $    330,034.58 | $    330,034.58 |
| 1 **CASH (End of Period)** | | $    154,000.74 | $    154,000.74 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 3**

### CHAPTER 11 POST-CONFIRMATION
### SHCEDULE OF RECEIPTS AND DISBURSEMENTS

Prepare Reconciliation for each Month of the Quarter

| Bank Account Information<br><br>June 30, 2024 | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | Truist Bank | Regions Bank | Valley National Bank | Capital City Bank |
| Account Number: | 1100029985179 | 0343640478 | 2856329800 | 10001390847 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Operating | Operating | Operating |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking |
| | | | | |
| 1. Balance per Bank Statement | $ 115,511.56 | $ 912.44 | $ (450.83) | $ 50,446.32 |
| 2. ADD: Deposits not credited | $ - | $ - | $ - | $ - |
| 3. SUBSTRACT: Outstanding Checks | $ 9,414.76 | $ - | $ - | $ - |
| 4. Other Reconciling Items | $ - | $ - | $ - | $ - |
| 5. Month end Balance (Must Agree with Books) | $ 106,096.80 | $ 912.44 | $ (450.83) | $ 50,446.32 |

Note: Attach copy of bank statements and bank reconciliation.

| Investment Account Information<br><br>Bank/Accoun Name/Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach copy of each investment account statement.

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

### CHAPTER 11 POST-CONFIRMATION
### SHCEDULE OF RECEIPTS AND DISBURSEMENTS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information June 30, 2024 | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | Truist Bank | Regions Bank | Valley National Bank | Capital City Bank |
| Account Number: | 1100029985179 | 0343640478 | 2856329800 | 10001390847 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Operating | Operating | Operating |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking |
| | | | | |
| 1. Balance per Bank Statement | $ 115,511.56 | $ 912.44 | $ (450.83) | $ 50,446.32 |
| 2. ADD: Deposits not credited | $ - | $ - | $ - | $ - |
| 3. SUBSTRACT: Outstanding Checks | $ 9,414.76 | $ - | $ - | $ - |
| 4. Other Reconciling Items | $ - | $ - | $ - | $ - |
| 5. Month end Balance (Must Agree with Books) | $ 106,096.80 | $ 912.44 | $ (450.83) | $ 50,446.32 |
| | | | | |

Note: Attach copy of bank statements and bank reconciliation.

| Investment Account Information Bank/Accoun Name/Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach copy of each investment account statement.

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

ATTACHMENT NO. 3

### CHAPTER 11 POST-CONFIRMATION
### SHCEDULE OF RECEIPTS AND DISBURSEMENTS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information<br>**May 31, 2024** | **Account #1** | **Account #2** | **Account #3** | **Account #4** |
|---|---|---|---|---|
| Name of Bank: | Truist Bank | Regions Bank | Valley National Bank | Capital City Bank |
| Account Number: | 1100029985179 | 0343640478 | 2856329800 | 10001390847 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Operating | Operating | Operating |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking |
| | | | | |
| 1. Balance per Bank Statement | $ 101,589.99 | $ 471.86 | $ 2,209.17 | $ 50,549.80 |
| 2. ADD: Deposits not credited | $ 1,802.00 | $ - | $ - | $ - |
| 3. SUBSTRACT: Outstanding Checks | $ 14,521.17 | $ - | $ - | $ - |
| 4. Other Reconciling Items | $ 164.44 | $ - | $ - | $ - |
| 5. Month end Balance (Must Agree with Books) | $ 89,035.26 | $ 471.86 | $ 2,209.17 | $ 50,549.80 |
| | | | | |

Note: Attach copy of bank statements and bank reconciliation.

| Investment Account Information<br><br>**Bank/Accoun Name/Number** | **Date of Purchase** | **Type of Instrument** | **Purchase Price** | **Current Value** |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach copy of each investment account statement.

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENT DETAILS

| Name of Bank | Capital City Bank |
|---|---|
| Account Number | 10001390847 |
| Purpose of Account | Operating |
| Type of Account | Checking |

| Check Number | Date of Transaction | Payee | Purpose of Description | Amount |
|---|---|---|---|---|
| | | | | |
| REGISTER IS BEING PROVIDED | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |

Voyager Travel Inc. dba EA Tours                                                7/16/2024 5:23 PM

Register: 1099 · Capital City Bank
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/06/2024 | 1119 | Capital City Bank | 1096 · Regions Bank | | | X | 50,879.01 | 50,879.01 |
| 05/22/2024 | Edebit | Harland Checks | 6550 · Office Supplies | | 329.21 | X | | 50,549.80 |
| 06/24/2024 | Edebit | Harland Checks | 6550 · Office Supplies | | 103.48 | X | | 50,446.32 |
| 06/28/2024 | | | 6060 · Bank Service C... | Deposit | | X | 35.00 | 50,481.32 |
| 06/30/2024 | | | 6060 · Bank Service C... | Service Charge | 35.00 | X | | 50,446.32 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENT DETAILS

| Name of Bank | Monex |
|---|---|
| Account Number | None |
| Purpose of Account | Wire Transfer |
| Type of Account | Internal |

| Check Number | Date of Transaction | Payee | Purpose of Description | Amount |
|---|---|---|---|---|
| | | | | |
| REGISTER IS BEING PROVIDED | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |

## Voyager Travel Inc. dba EA Tours

<div style="text-align:right">7/16/2024 5:56 PM</div>

Register: 1112 · Monex USA
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/01/2024 | Edebit | Monex USA | 1097 · Valley National ... | 546 EUR @ 1.... | | | 601.09 | 601.07 |
| 05/01/2024 | Edebit | Monex USA | 1095 · Truist Bank | 372.71 EUR @... | | | 410.17 | 1,011.24 |
| 05/01/2024 | Edebit | Monex USA | 1097 · Valley National ... | 990.34 EUR @... | | | 1,089.37 | 2,100.61 |
| 05/01/2024 | Edebit | SNAP AUTO CARS | 5020 · Cost-Tours in P... | Wire 05/01 - E... | 601.09 | | | 1,499.52 |
| 05/01/2024 | Edebit | NH Hotels | 5020 · Cost-Tours in P... | Wire 05/01 EU... | 410.17 | | | 1,089.35 |
| 05/01/2024 | Edebit | Rolando Steigleder | -split- | Wire 05/01 | 1,089.37 | | | -0.02 |
| 05/03/2024 | Edebit | Monex USA | 1097 · Valley National ... | 1,752 EUR @ ... | | | 1,934.38 | 1,934.36 |
| 05/03/2024 | Edebit | Monex USA | 1097 · Valley National ... | 2,282 EUR @ ... | | | 2,520.24 | 4,454.60 |
| 05/03/2024 | Edebit | Monex USA | 1097 · Valley National ... | 1,853.78 EUR ... | | | 2,047.50 | 6,502.10 |
| 05/03/2024 | Edebit | Monex USA | 1097 · Valley National ... | 450 EUR @ 1... | | | 502.34 | 7,004.44 |
| 05/03/2024 | Edebit | SNAP AUTO CARS | 5020 · Cost-Tours in P... | Wire 05/03 - E... | 1,934.38 | | | 5,070.06 |
| 05/03/2024 | Edebit | Rolando Steigleder | 5020 · Cost-Tours in P... | Wire 05/03 - E... | 2,047.50 | | | 3,022.56 |
| 05/03/2024 | Edebit | Rolando Steigleder | 5020 · Cost-Tours in P... | Wire 05/03 - E... | 2,520.24 | | | 502.32 |
| 05/03/2024 | Edebit | Ristorante Tiberius P... | 5020 · Cost-Tours in P... | Wire 05/03 EU... | 502.34 | | | -0.02 |
| 05/06/2024 | Edebit | Monex USA | 1095 · Truist Bank | 1,826 EUR @... | | | 2,019.56 | 2,019.54 |
| 05/06/2024 | Edebit | Monex USA | 1095 · Truist Bank | 1,222.84 EUR ... | | | 1,352.34 | 3,371.88 |
| 05/06/2024 | Edebit | Monex USA | 1095 · Truist Bank | 700 EUR @ 1... | | | 774.06 | 4,145.94 |
| 05/06/2024 | Edebit | Monex USA | 1097 · Valley National ... | 266 EUR @ 1... | | | 294.06 | 4,440.00 |
| 05/06/2024 | Edebit | Rene Van Heijningen | 5020 · Cost-Tours in P... | Wire 05/06 - E... | 2,019.56 | | | 2,420.44 |
| 05/06/2024 | Edebit | Rene Van Heijningen | 5020 · Cost-Tours in P... | Wire 05/06 - E... | 1,352.34 | | | 1,068.10 |
| 05/06/2024 | Edebit | Pierrot Voyages | 5020 · Cost-Tours in P... | Wire 05/06 - R... | 774.06 | | | 294.04 |
| 05/06/2024 | Edebit | Manoir De L'Eveche | 5020 · Cost-Tours in P... | Wire 05/06 - E... | 294.06 | | | -0.02 |
| 05/09/2024 | Edebit | Monex USA | 1097 · Valley National ... | 568 EUR @ 1... | | | 627.87 | 627.85 |
| 05/09/2024 | Edebit | Monex USA | 1095 · Truist Bank | | | | 5,969.41 | 6,597.26 |
| 05/09/2024 | Edebit | Hilton Hotels | 5020 · Cost-Tours in P... | Wire 05/09 - E... | 627.87 | | | 5,969.39 |
| 05/09/2024 | Edebit | South Jersey Auction | 1260 · Loans to Officers | | 5,944.41 | | | 24.98 |
| 05/09/2024 | Edebit | Monex USA | 6060 · Bank Service C... | | 25.00 | | | -0.02 |
| 05/13/2024 | Edebit | Monex USA | 1095 · Truist Bank | | | | 2,764.35 | 2,764.33 |
| 05/13/2024 | Edebit | Kevin Blease | 6665 · Web Site Devel... | Period 04/15 - ... | 2,764.35 | | | -0.02 |
| 05/15/2024 | Edebit | Monex USA | 1095 · Truist Bank | 3,768.75 EUR ... | | | 4,203.29 | 4,203.27 |
| 05/15/2024 | Edebit | Monex USA | 1095 · Truist Bank | 1,826 EUR @ ... | | | 2,038.00 | 6,241.27 |
| 05/15/2024 | Edebit | Monex USA | 1095 · Truist Bank | 3,275.10 EUR ... | | | 3,655.01 | 9,896.28 |
| 05/15/2024 | Edebit | Jumbo Tours Group | 5020 · Cost-Tours in P... | Wire 05/15- E... | 4,203.29 | | | 5,692.99 |
| 05/15/2024 | Edebit | Rene Van Heijningen | 5020 · Cost-Tours in P... | Wire 05/15 - E... | 3,655.01 | | | 2,037.98 |
| 05/15/2024 | Edebit | Rene Van Heijningen | 5020 · Cost-Tours in P... | Wire 05/15 - E... | 2,038.00 | | | -0.02 |
| 05/17/2024 | Edebit | Monex USA | 1095 · Truist Bank | 3,169 EUR @ ... | | | 3,572.73 | 3,572.71 |
| 05/17/2024 | Edebit | Monex USA | 1097 · Valley National ... | 989.01 EUR @... | | | 1,115.01 | 4,687.72 |
| 05/17/2024 | Edebit | Ettenhuber | 5020 · Cost-Tours in P... | Wire 05/17 - E... | 3,572.73 | | | 1,114.99 |
| 05/17/2024 | Edebit | SNAP AUTO CARS | 5020 · Cost-Tours in P... | Wire 05/17 - E... | 1,115.01 | | | -0.02 |
| 05/23/2024 | Edebit | Monex USA | 1097 · Valley National ... | 985 EUR @ 1... | | | 1,092.86 | 1,092.84 |

<div style="text-align:center">Page 1</div>

Voyager Travel Inc. dba EA Tours

7/16/2024 5:56 PM

Register: 1112 · Monex USA
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/23/2024 | Edebit | Monex USA | 1095 · Truist Bank | 2,326 EUR @ ... | | | 2,580.23 | 3,673.07 |
| 05/23/2024 | Edebit | Monex USA | 1095 · Truist Bank | | | | 2,545.00 | 6,218.07 |
| 05/23/2024 | Edebit | Pierrot Voyages | 5020 · Cost-Tours in P... | Wire 05/23 - W... | 760.00 | | | 5,458.07 |
| 05/23/2024 | Edebit | Baspi Bus | 5020 · Cost-Tours in P... | Wire 05/23 - E... | 2,580.23 | | | 2,877.84 |
| 05/23/2024 | Edebit | Jean Donegan | -split- | Donegan/Sapin... | 2,520.00 | | | 357.84 |
| 05/23/2024 | Edebit | Monex USA | 5020 · Cost-Tours in P... | Donegan/Spain... | 25.00 | | | 332.84 |
| 05/24/2024 | Edebit | Monex USA | 1095 · Truist Bank | 891 EUR @ 1.... | | | 991.77 | 1,324.61 |
| 05/24/2024 | Edebit | Hofbrauhaus | 5020 · Cost-Tours in P... | Wire 05/24 - E... | 991.77 | | | 332.84 |
| 05/27/2024 | Edebit | Monex USA | 1095 · Truist Bank | 664 EUR @ 1.... | | | 739.70 | 1,072.54 |
| 05/27/2024 | Edebit | Blaguss | 5020 · Cost-Tours in P... | Wire 05/27- E... | 739.70 | | | 332.84 |
| 05/28/2024 | Edebit | Monex USA | 1095 · Truist Bank | 82 EUR @ 1.1... | | | 91.42 | 424.26 |
| 05/28/2024 | Edebit | Vox S.P.A. | -split- | Wire 05/30 EU... | 424.27 | | | -0.01 |
| 05/29/2024 | Edebit | Monex USA | 1095 · Truist Bank | 412.20 EUR @... | | | 457.29 | 457.28 |
| 05/29/2024 | Edebit | Monex USA | 1095 · Truist Bank | 2,100 EUR @ ... | | | 2,328.90 | 2,786.18 |
| 05/29/2024 | Edebit | Spainally | 5020 · Cost-Tours in P... | Wire 05/29 - E... | 2,328.90 | | | 457.28 |
| 05/29/2024 | Edebit | Rene Van Heijningen | -split- | Wire 05/29 - E... | 457.29 | | | -0.01 |
| 05/31/2024 | Edebit | Monex USA | 1095 · Truist Bank | 7,530 EUR @ ... | | | 8,380.89 | 8,380.88 |
| 05/31/2024 | Edebit | Leonardi Hotels | 5020 · Cost-Tours in P... | Wire 05/31 - E... | 8,380.89 | | | -0.01 |
| 06/03/2024 | Edebit | Monex USA | 1095 · Truist Bank | 400 EUR @ 1.... | | | 446.76 | 446.75 |
| 06/03/2024 | Edebit | Monex USA | 1095 · Truist Bank | 800 EUR @ 1.... | | | 893.68 | 1,340.43 |
| 06/03/2024 | Edebit | Monex USA | 1095 · Truist Bank | 1,040 EUR @ ... | | | 1,162.93 | 2,503.36 |
| 06/03/2024 | Edebit | Monex USA | 1095 · Truist Bank | | | | 1,825.00 | 4,328.36 |
| 06/03/2024 | Edebit | Monex USA | 1095 · Truist Bank | 893.81 EUR @... | | | 1,000.00 | 5,328.36 |
| 06/03/2024 | Edebit | Uber Bus Roma | 5020 · Cost-Tours in P... | Griffin/Italy - E... | 446.76 | | | 4,881.60 |
| 06/03/2024 | Edebit | Trustpilot Inc. | 6520 · Marketing | Inv # INV0079... | 1,800.00 | | | 3,081.60 |
| 06/03/2024 | Edebit | Monex USA | 6060 · Bank Service C... | | 25.00 | | | 3,056.60 |
| 06/03/2024 | Edebit | Rolando Steigleder | 6655 · Prof. Fees - Con... | Consulting | 1,000.00 | | | 2,056.60 |
| 06/04/2024 | Edebit | Monex USA | 1095 · Truist Bank | 382 EUR @ 1.... | | | 426.58 | 2,483.18 |
| 06/04/2024 | Edebit | Uber Bus Roma | 5020 · Cost-Tours in P... | Griffin/Italy - E... | 893.68 | | | 1,589.50 |
| 06/04/2024 | Edebit | Uber Bus Roma | 5020 · Cost-Tours in P... | Marist/Italy - E... | 1,162.93 | | | 426.57 |
| 06/04/2024 | Edebit | Vox S.P.A. | 5020 · Cost-Tours in P... | Wire 06/04 EU... | 426.58 | | | -0.01 |
| 06/06/2024 | | | 5020 · Cost-Tours in P... | Deposit | | | 201.02 | 201.01 |
| 06/06/2024 | Edebit | Monex USA | 1095 · Truist Bank | 1,280.30 EUR ... | | | 1,430.86 | 1,631.87 |
| 06/06/2024 | Edebit | Monex USA | 1095 · Truist Bank | 3,660 EUR @ ... | | | 4,090.78 | 5,722.65 |
| 06/06/2024 | Edebit | Rolando Steigleder | 5020 · Cost-Tours in P... | Donegan/Spain... | 4,090.78 | | | 1,631.87 |
| 06/06/2024 | Edebit | Rolando Steigleder | 5020 · Cost-Tours in P... | Donegan/Spain... | 1,430.86 | | | 201.01 |
| 06/07/2024 | | | 5020 · Cost-Tours in P... | Deposit | | | 409.80 | 610.81 |
| 06/13/2024 | Edebit | Monex USA | 1095 · Truist Bank | 4,610.20 EUR ... | | | 5,079.52 | 5,690.33 |
| 06/13/2024 | Edebit | Jumbo Tours Group | -split- | Wire 06/13- F... | 5,690.34 | | | -0.01 |
| 06/14/2024 | Edebit | Monex USA | 1095 · Truist Bank | | | | 4,876.65 | 4,876.64 |

Voyager Travel Inc. dba EA Tours

7/16/2024 5:56 PM

Register: 1112 · Monex USA
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/14/2024 | Edebit | Kevin Blease | 6665 · Web Site Devel... | Period  05/06 - ... | 4,876.65 | | | -0.01 |
| 06/17/2024 | Edebit | Monex USA | 1097 · Valley National ... | | | | 2,525.00 | 2,524.99 |
| 06/17/2024 | Edebit | Mercenary Marketin... | 6520 · Marketing | Job Number: 0... | 2,500.00 | | | 24.99 |
| 06/17/2024 | Edebit | Monex USA | 6060 · Bank Service C... | | 25.00 | | | -0.01 |
| 06/18/2024 | | | 5020 · Cost-Tours in P... | Deposit | | | 818.51 | 818.50 |
| 06/24/2024 | Edebit | Monex USA | 1095 · Truist Bank | 112 EUR @ 1.... | | | 123.30 | 941.80 |
| 06/27/2024 | Edebit | Dr. Richard Reisebus | -split- | Wire 06/24 - E... | 941.81 | | | -0.01 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**                                    **ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENT DETAILS

| Name of Bank | Regions Bank |
|---|---|
| Account Number | 0343640478 |
| Purpose of Account | Operating |
| Type of Account | Checking |

| Check Number | Date of Transaction | Payee | Purpose of Description | Amount |
|---|---|---|---|---|
| | | | | |
| REGISTER IS BEING PROVIDED | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |

Voyager Travel Inc. dba EA Tours

7/16/2024 5:20 PM

Register: 1096 · Regions Bank
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/06/2024 | 1119 | Capital City Bank | 1099 · Capital City Bank | | 50,879.01 | X | | 471.86 |
| 06/20/2024 | | | 4030 · Commissions | Deposit | | X | 452.58 | 924.44 |
| 06/28/2024 | | | 6060 · Bank Service C... | Service Charge | 12.00 | X | | 912.44 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENT DETAILS

| Name of Bank | Valley National Bank |
|---|---|
| Account Number | 2856329800 |
| Purpose of Account | Operating |
| Type of Account | Checking |

| Check Number | Date of Transaction | Payee | Purpose of Description | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
| REGISTER IS BEING PROVIDED |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | TOTAL |  |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

|  |
|---|
|  |
|  |
|  |
|  |

Voyager Travel Inc. dba EA Tours                                    7/16/2024 5:22 PM

Register: 1097 · Valley National Bank
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/01/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/01 | 601.09 | X | | 13,487.80 |
| 05/01/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/01 | 1,089.37 | X | | 12,398.43 |
| 05/03/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/06 | 1,934.38 | X | | 10,464.05 |
| 05/03/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/03 | 2,520.24 | X | | 7,943.81 |
| 05/03/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/03 | 2,047.50 | X | | 5,896.31 |
| 05/03/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/03 | 502.34 | X | | 5,393.97 |
| 05/06/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/06 | 294.06 | X | | 5,099.91 |
| 05/09/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/09 | 627.87 | X | | 4,472.04 |
| 05/17/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/17 | 1,115.01 | X | | 3,357.03 |
| 05/23/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/23 | 1,092.86 | X | | 2,264.17 |
| 05/31/2024 | | | 6060 · Bank Service C... | Service Charge | 55.00 | X | | 2,209.17 |
| 06/17/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 06/17 | 2,525.00 | X | | -315.83 |
| 06/30/2024 | | | 6060 · Bank Service C... | Service Charge | 135.00 | X | | -450.83 |

 **e|statement**

Capital City Bank OnLine

VOYAGER TRAVEL INC
D/B/A EA TOURS
GENERAL OPERATING ACCT
445 HOWELL AVE
BROOKSVILLE FL 34601-2045

Date  6/28/24        Page    1
Primary Account      XXXXXXX0847

Enroll in Making Cents & boost your savings when you use your personal
Capital City Bank Visa debit card to shop! Sign up today or learn more at
ccbg.com/makingcents. Terms and conditions apply.

## CHECKING ACCOUNT

| | | | |
|---|---|---|---|
| EVERYDAY CHECKING FOR BUSINESS | | Images | 0 |
| Account Number | XXXXXXX0847 | Statement Dates   6/03/24 thru  6/30/24 | |
| Previous Balance | 50,549.80 | Days in this Statement Period | 28 |
| 1 Deposits/Credits | 35.00 | Avg Ledger Balance | 50,453.71 |
| 2 Checks/Debits | 138.48 | Avg Collected Balance | 50,453.71 |
| Service Charges | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 50,446.32 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/26 | REFUND EXPEDITED CARD DELIVERY FEE INSTANT ISSUE DWN | 35.00 |

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 6/05 | HARLAND CLARKE  CHK ORDERSPPD | 103.48- |

 **Capital City Bank**        **e | statement**

Capital City Bank OnLine

VOYAGER TRAVEL INC                          Date  6/28/24          Page    2
D/B/A EA TOURS                              Primary Account        XXXXXXX0847
GENERAL OPERATING ACCT
445 HOWELL AVE
BROOKSVILLE FL 34601-2045

EVERYDAY CHECKING FOR BUSINESS          XXXXXXX0847  (Continued)

| OTHER DEBITS | | |
|---|---|---|
| Date | Description | Amount |
| 6/26 | EXPEDITED CARD DELIVERY FEE | 35.00- |

| DAILY BALANCE INFORMATION | | | | | |
|---|---|---|---|---|---|
| Date | Balance | Date | Balance | Date | Balance |
| 6/03 | 50,549.80 | 6/05 | 50,446.32 | 6/26 | 50,446.32 |

-----------END OF STATEMENT----------

**THIS FORM IS PROVIDED TO HELP YOU
BALANCE YOUR BANK STATEMENT**

**Member
F D I C**

### CHECKS OUTSTANDING NOT CHARGED TO ACCOUNT

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | SUBTOTAL | $ |
|  |  | TOTAL COLUMN 1 | $ |
| TOTAL | $ | GRAND TOTAL | $ |

MONTH _____ 20_____

BANK BALANCE SHOWN
ON THIS STATEMENT $ _____

ADD (+) DEPOSITS
NOT CREDITED ON
THIS STATEMENT (IF ANY) $ _____

$ _____

$ _____

$ _____

TOTAL $ _____

SUBTRACT (–)
CHECKS OUTSTANDING $ _____

BALANCE $ _____

BALANCE SHOULD AGREE WITH YOUR CHECKBOOK
BALANCE AFTER DEDUCTING SERVICE CHARGES,
AUTOMATIC TELLER WITHDRAWALS AND OTHER BANK
CHARGES SHOWN ON THIS STATEMENT.

**THE FOLLOWING INSTRUCTIONS ARE PUBLISHED IN COMPLIANCE WITH FEDERAL AND STATE BANKING REQUIREMENTS
OUR BUSINESS DAYS ARE MONDAY THROUGH FRIDAY. HOLIDAYS ARE NOT INCLUDED.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:** Telephone us Monday thru Friday between 9 a.m. and 5 p.m. eastern time using the telephone number shown on the front of the statement, or write us as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1) Tell us your name and account number.
2) Describe the error or the transfer you are unsure about, and explain as clearly as you can if you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (one within 30 days after initial deposit), transactions that originate at a point-of-sale terminal, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. Also, for new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If the error or question does not involve a debit ATM transaction, a debit point-of-sale transaction or other electronic funds transfer, different error notification procedures may apply.

**BILLING RIGHTS SUMMARY
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1) Your name and account number.
2) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
3) The dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

If you have authorized us to automatically pay your bill from your checking or savings account, you can stop payment on any amount you think is wrong by mailing your notice so that we receive it within 3 business days before the automatic payment is scheduled to occur.

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you upon request.

**REQUIRED DISCLOSURES**

The periodic statement on the reverse side reflects the activity for this account posted during the previous billing period.

The daily periodic rate and annual percentage rate disclosed herein may vary.

*Revised 06/2008*

1) **Disclosures for Cash Advances.** We compute the FINANCE CHARGE on your account by applying the daily periodic rate to the daily balance of your account. To get the daily balance, we take the beginning balance of your account each day, add any new advances and fees, and subtract any payments or credits. This gives us the daily balance.

2) **How Your Payments Are Applied.** Unless otherwise agreed or required by applicable law, payments and other credits will be applied first to FINANCE CHARGES; then to unpaid principal; then to any voluntary credit life and disability insurance premiums; and then to late charges and other charges.

The accountholder may pay the entire balance at any time.

**SUBSTITUTE CHECKS AND YOUR RIGHTS**

**What is a substitute check?** To make check processing faster, federal law permits banks to replace original checks with "substitute checks". These checks are similar in size to original checks with a slightly reduced image of the front and back of the original check. The front of a substitute check states: "This is a legal copy of your check. You can use it the same way you would use the original check." Your may use a substitute check as proof of payment just like the original check.

Some or all of the checks that you receive back from us may be substitute checks. This notice describes rights you have when you receive substitute checks from us. The rights in this notice do not apply to original checks or to electronic debits to your account. However, you have rights under other law with respect to those transactions.

**What are my rights regarding substitute checks?** In certain cases, federal law provides a special procedure that allows you to request a refund for losses you suffer if a substitute check is posted to your account (for example, if you think that we withdrew the wrong amount from your account or that we withdrew money from your account more than once for the same check). The losses you may attempt to recover under this procedure may include the amount that was withdrawn from your account and fees that were charged as a result of the withdrawal (for example, bounced check fees).

The amount of your refund under this procedure is limited to the amount of your loss or the amount of the substitute check, whichever is less. You also are entitled to interest on the amount of your refund if your account is an interest-bearing account. If your loss exceeds the amount of the substitute check, you may be able to recover additional amounts under other law.

If you use this procedure, you may receive up to $2,500 of your refund (plus interest if your account earns interest) within 10 business days after we receive your claim and the remainder of your refund (plus interest if your account earns interest) not later than 45 calendar days after we received your claim.

We may reverse the refund (including any interest on the refund) if we later are able to demonstrate that the substitute check was correctly posted to your account.

**How do I make a claim for a refund?** If you have suffered a loss relating to a substitute check that you received and that was posted to your account, please contact us using the information on the front of the first page of this statement. You must contact us within 40 calendar days of the date that we mailed (or otherwise delivered by a means to which you agreed) the substitute check in question or the account statement showing that the substitute check was posted to your account, whichever is later. We will extend this time period if you were not able to make a timely claim because of extraordinary circumstances.

*Your claim must include –*
- *A description of why you have suffered a loss (for example, you think the amount withdrawn was incorrect);*
- *An estimate of the amount of your loss;*
- *An explanation of why the substitute check you received is insufficient to confirm that you suffered a loss; and*
- *A copy of the substitute checks and/or the following information to help us identify the substitute check: the check number, the name of the person to whom you wrote the check, the amount of the check.*

**Making a Claim for an Expedited Refund** – Please make your claim (as explained above) by calling us, by writing to us, or by e-mailing us at the numbers and address listed below:

**Capital City Bank, P.O. Box 900, Tallahassee, FL 32302-0900
850.402.7500 • Toll-Free 888.671.0400 • www.ccbg.com**

5:42 PM

07/02/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Summary
### 1099 · Capital City Bank, Period Ending 06/30/2024

|  | Jun 30, 24 |
|---|---|
| Beginning Balance | 50,549.80 |
| Cleared Transactions |  |
| Checks and Payments - 2 items | -138.48 |
| Deposits and Credits - 1 item | 35.00 |
| Total Cleared Transactions | -103.48 |
| Cleared Balance | 50,446.32 |
| Register Balance as of 06/30/2024 | 50,446.32 |
| Ending Balance | 50,446.32 |

5:42 PM

07/02/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Detail
### 1099 · Capital City Bank, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 50,549.80 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 06/24/2024 | Edebit | Harland Checks | X | -103.48 | -103.48 |
| Check | 06/30/2024 | | | X | -35.00 | -138.48 |
| Total Checks and Payments | | | | | -138.48 | -138.48 |
| **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 06/28/2024 | | | X | 35.00 | 35.00 |
| Total Deposits and Credits | | | | | 35.00 | 35.00 |
| Total Cleared Transactions | | | | | -103.48 | -103.48 |
| Cleared Balance | | | | | -103.48 | 50,446.32 |
| Register Balance as of 06/30/2024 | | | | | -103.48 | 50,446.32 |
| **Ending Balance** | | | | | **-103.48** | **50,446.32** |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENT DETAILS

| Name of Bank | Truist Bank |
|---|---|
| Account Number | 1100029985179 |
| Purpose of Account | Operating |
| Type of Account | Checking |

| Check Number | Date of Transaction | Payee | Purpose of Description | Amount |
|---|---|---|---|---|
| | | | | |
| REGISTER IS BEING PROVIDED | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |

## Voyager Travel Inc. dba EA Tours

7/17/2024 5:35 PM

Register: 1095 · Truist Bank
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/01/2024 | | | -split- | Deposit | | X | 126.00 | 233,306.21 |
| 05/01/2024 | Edebit | Icabit - Minibus Taxi | 5020 · Cost-Tours in P... | RuggieroPius/... | 479.03 | X | | 232,827.18 |
| 05/01/2024 | Edebit | St. Pauls Cathedral | 5020 · Cost-Tours in P... | Rabalalis/Lond... | 31.43 | X | | 232,795.75 |
| 05/01/2024 | Edebit | Historic Royal Palaces | 5020 · Cost-Tours in P... | 224105 Rabala... | 43.75 | X | | 232,752.00 |
| 05/01/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/01 | 410.17 | X | | 232,341.83 |
| 05/01/2024 | Edebit | Centre des Monumen... | 5020 · Cost-Tours in P... | Rabalais/Lond... | 13.96 | X | | 232,327.87 |
| 05/01/2024 | Edebit | Louvre | 5020 · Cost-Tours in P... | Rabalalis/Lond... | 6.44 | X | | 232,321.43 |
| 05/01/2024 | Edebit | Louvre | 5020 · Cost-Tours in P... | Rabalalis/Lond... | 23.62 | X | | 232,297.81 |
| 05/01/2024 | 1023 | Barbara Phillips | 5020 · Cost-Tours in P... | B.Phillips/Euro... | 1,301.00 | X | | 230,996.81 |
| 05/01/2024 | 1024 | Jessica Frybarger | 6655 · Prof. Fees - Con... | | 500.00 | X | | 230,496.81 |
| 05/02/2024 | | | 4020 · Sales - Tours In ... | Visa | | X | 30.00 | 230,526.81 |
| 05/02/2024 | | | 4020 · Sales - Tours In ... | Deposit | | X | 1,500.00 | 232,026.81 |
| 05/02/2024 | Edebit | American Airlines | -split- | 224144 Saunde... | 19,296.20 | X | | 212,730.61 |
| 05/02/2024 | Edebit | State Farm Insurance... | 6410 · Insurance - Liab... | Policy No. 98-... | 466.06 | X | | 212,264.55 |
| 05/03/2024 | | | -split- | Visa | | X | 70.00 | 212,334.55 |
| 05/03/2024 | Edebit | Fifth Third Bank | 6190 · Credit Card Fees | | 210.04 | X | | 212,124.51 |
| 05/03/2024 | Edebit | Historic Royal Palaces | 5020 · Cost-Tours in P... | 224115 Wegen... | 435.79 | X | | 211,688.72 |
| 05/03/2024 | Edebit | Historic Royal Palaces | 5020 · Cost-Tours in P... | 224115 Wegen... | 374.06 | X | | 211,314.66 |
| 05/03/2024 | Edebit | Big Bus Tours | 5020 · Cost-Tours in P... | 224115 Wegen... | 1,015.13 | X | | 210,299.53 |
| 05/03/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | RuggieroPius/... | 0.94 | X | | 210,298.59 |
| 05/03/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Rabalalis/Lond... | 0.19 | X | | 210,298.40 |
| 05/03/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Rabalalis/Lond... | 0.42 | X | | 210,297.98 |
| 05/03/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Rabalalis/Lond... | 0.71 | X | | 210,297.27 |
| 05/03/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224133 Ruggie... | 1.31 | X | | 210,295.96 |
| 05/03/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224133 Ruggie... | 14.37 | X | | 210,281.59 |
| 05/03/2024 | Edebit | Churchill War Muse... | 5020 · Cost-Tours in P... | 224115 Wegen... | 642.46 | X | | 209,639.13 |
| 05/03/2024 | 1025 | Rebecca Gamboa | -split- | Reimbursement | 535.36 | X | | 209,103.77 |
| 05/03/2024 | 1026 | Rebecca Gamboa | -split- | Reimbursement | 1,449.80 | X | | 207,653.97 |
| 05/03/2024 | 1027 | Carol Rice | 5020 · Cost-Tours in P... | Reibursement | 1,500.00 | X | | 206,153.97 |
| 05/03/2024 | 1028 | Rebecca Gamboa | -split- | Reimbursement | 152.43 | X | | 206,001.54 |
| 05/03/2024 | 1029 | Mark Adams | 6760 · Repairs - Maint... | VOID: | | X | | 206,001.54 |
| 05/03/2024 | 1030 | Mark Adams | 6760 · Repairs - Maint... | | 150.00 | X | | 205,851.54 |
| 05/06/2024 | | | 4020 · Sales - Tours In ... | Deposit | | X | 1,500.00 | 207,351.54 |
| 05/06/2024 | | | -split- | MC, Visa & A... | | X | 1,035.00 | 208,386.54 |
| 05/06/2024 | | | 4020 · Sales - Tours In ... | Amex | | X | 30.00 | 208,416.54 |
| 05/06/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/06 | 2,019.56 | X | | 206,396.98 |
| 05/06/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/06 | 1,352.34 | X | | 205,044.64 |
| 05/06/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/06 | 774.06 | X | | 204,270.58 |
| 05/06/2024 | Edebit | Office Depot | 6550 · Office Supplies | | 1,170.43 | X | | 203,100.15 |
| 05/06/2024 | Edebit | Lowe's | 6760 · Repairs - Maint... | | 43.62 | X | | 203,056.53 |

## Voyager Travel Inc. dba EA Tours

7/17/2024 5:35 PM

Register: 1095 · Truist Bank
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/06/2024 | Edebit | Delta Airlines | 5020 · Cost-Tours in P... | Griffin/Italy | 1,020.20 | X | | 202,036.33 |
| 05/06/2024 | Edebit | Louvre | 5020 · Cost-Tours in P... | Wegenhart/Lon... | 38.93 | X | | 201,997.40 |
| 05/06/2024 | Edebit | Louvre | 5020 · Cost-Tours in P... | Wegenhart/Lon... | 6.49 | X | | 201,990.91 |
| 05/06/2024 | Edebit | Advance Auto Parts | 6050 · Automobile Ex... | | 159.74 | X | | 201,831.17 |
| 05/06/2024 | Edebit | Car Wash Usa Express | 6050 · Automobile Ex... | | 20.00 | X | | 201,811.17 |
| 05/06/2024 | Edebit | Express Oil | 6050 · Automobile Ex... | | 86.24 | X | | 201,724.93 |
| 05/06/2024 | Edebit | Vatican Museum | 5020 · Cost-Tours in P... | Marist/Italy | 38.93 | X | | 201,686.00 |
| 05/06/2024 | 1031 | Carol Rice | 5020 · Cost-Tours in P... | Wegenhart/Lon... | 1,532.00 | X | | 200,154.00 |
| 05/06/2024 | 1032 | Carol Rice | 5020 · Cost-Tours in P... | Wegenhart/Lon... | 2,050.00 | X | | 198,104.00 |
| 05/06/2024 | 1033 | Small Business Admi... | 2302 · EIDL | VOID: Voyage... | | X | | 198,104.00 |
| 05/06/2024 | 1034 | City of Brooksville | 6960 · Water | Acct No. 1040... | 94.19 | X | | 198,009.81 |
| 05/06/2024 | 1035 | Travelport II | 6221 · Dues | Member Numb... | 79.00 | X | | 197,930.81 |
| 05/06/2024 | 1036 | Small Business Admi... | 2302 · EIDL | Voyager Travel... | 50,000.00 | X | | 147,930.81 |
| 05/07/2024 | | | -split- | Visa | | X | 60.00 | 147,990.81 |
| 05/07/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224115 Wegen... | 0.19 | X | | 147,990.62 |
| 05/07/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224115 Wegen... | 1.17 | X | | 147,989.45 |
| 05/07/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224115 Wegen... | 11.22 | X | | 147,978.23 |
| 05/07/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224115 Wegen... | 13.07 | X | | 147,965.16 |
| 05/07/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224115 Wegen... | 30.45 | X | | 147,934.71 |
| 05/07/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224115 Wegen... | 19.27 | X | | 147,915.44 |
| 05/07/2024 | 1037 | Historic America LLC | 5020 · Cost-Tours in P... | Inv. # INV-0448 | 2,069.97 | X | | 145,845.47 |
| 05/08/2024 | | | -split- | Visa, MC, Ame... | | X | 8,535.00 | 154,380.47 |
| 05/08/2024 | | | -split- | Deposit | | X | 8,622.00 | 163,002.47 |
| 05/09/2024 | | | -split- | MC, Visa & A... | | X | 3,030.00 | 166,032.47 |
| 05/09/2024 | | | -split- | Deposit | | X | 8,000.00 | 174,032.47 |
| 05/09/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/09 | 5,969.41 | X | | 168,063.06 |
| 05/09/2024 | Edebit | Fifth Third Bank | 6190 · Credit Card Fees | | 422.65 | X | | 167,640.41 |
| 05/09/2024 | Edebit | Ticketon | 5020 · Cost-Tours in P... | Saunders/Italy... | 139.87 | X | | 167,500.54 |
| 05/09/2024 | Edebit | Ticketon | 5020 · Cost-Tours in P... | Saunders/Italy... | 111.89 | X | | 167,388.65 |
| 05/09/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224143 Saunde... | 1.17 | X | | 167,387.48 |
| 05/09/2024 | 1038 | Quadient Leasing US... | 6240a · Lease Equipme... | Customer # 00... | 287.53 | X | | 167,099.95 |
| 05/09/2024 | 1039 | Cardmember Service | 2049 · Chase Freedom/... | Acct # 4262 90... | 1,799.20 | X | | 165,300.75 |
| 05/09/2024 | 1040 | Orkin | 6670 · Purchased servi... | Acct # 341270 ... | 101.16 | X | | 165,199.59 |
| 05/09/2024 | 1041 | First Choice Mailing | 6740 · Repairs - Equip... | Inv. # 4338 | 150.00 | X | | 165,049.59 |
| 05/09/2024 | 1042 | State Farm Insurance... | 6405 · Insurance - Aut... | Plan No. 1680-... | 219.85 | X | | 164,829.74 |
| 05/10/2024 | | | -split- | Visa | | X | 2,500.00 | 167,329.74 |
| 05/10/2024 | | | 4020 · Sales - Tours In ... | Deposit | | X | 30.00 | 167,359.74 |
| 05/10/2024 | Edebit | TAP Portugal Airlines | 5020 · Cost-Tours in P... | Donegan/Spain | 116.30 | X | | 167,243.44 |
| 05/10/2024 | Edebit | Priceline | 5020 · Cost-Tours in P... | Donegan/Spain... | 6.00 | X | | 167,237.44 |
| 05/10/2024 | Edebit | Colosseum | 5020 · Cost-Tours in P... | Saunders/Italy ... | 348.59 | X | | 166,888.85 |

## Voyager Travel Inc. dba EA Tours

7/17/2024 5:35 PM

Register: 1095 · Truist Bank
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/10/2024 | Edebit | Catacombs of St. Cal... | 5020 · Cost-Tours in P... | Saunders/Italy ... | 122.99 | X | | 166,765.86 |
| 05/10/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224143 Saunde... | 3.69 | X | | 166,762.17 |
| 05/10/2024 | Edebit | Catacombs of St. Cal... | 5020 · Cost-Tours in P... | Saunders/Italy ... | 51.64 | X | | 166,710.53 |
| 05/10/2024 | Edebit | Hohensalzburg Fortr... | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 469.23 | X | | 166,241.30 |
| 05/10/2024 | Edebit | Hohensalzburg Fortr... | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 38.83 | X | | 166,202.47 |
| 05/10/2024 | 1043 | HIREtech | 6640 · Professional Fees | ERC Covid Inv... | 6,195.20 | X | | 160,007.27 |
| 05/10/2024 | 1044 | Mario Gonzalez | 6550 · Office Supplies | Reumbursement | 308.84 | X | | 159,698.43 |
| 05/10/2024 | 1045 | Kyocera Document S... | 6670 · Purchased servi... | Acc.# VT00 In... | 253.23 | X | | 159,445.20 |
| 05/13/2024 | | | -split- | MC & Amex | | X | 535.00 | 159,980.20 |
| 05/13/2024 | | | -split- | Discover & A... | | X | 1,000.00 | 160,980.20 |
| 05/13/2024 | | | -split- | Deposit | | X | 1,530.00 | 162,510.20 |
| 05/13/2024 | Edebit | Frank Crum Inc. | -split- | W/E 05/12/2024 | 8,434.90 | X | | 154,075.30 |
| 05/13/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/10 | 2,764.35 | X | | 151,310.95 |
| 05/13/2024 | Edebit | Movavi Software Inc. | 6520-a · Video Market... | | 60.90 | X | | 151,250.05 |
| 05/13/2024 | Edebit | Extra Space Storage | 6700 · Storage | | 424.80 | X | | 150,825.25 |
| 05/13/2024 | Edebit | Pickett's Ace Hardware | 6760 · Repairs - Maint... | | 97.70 | X | | 150,727.55 |
| 05/13/2024 | Edebit | Colosseum | 5020 · Cost-Tours in P... | Griffin/Italy - E... | 485.64 | X | | 150,241.91 |
| 05/13/2024 | Edebit | Top of Innsbruck | 5020 · Cost-Tours in P... | Brigett/German... | 1,230.72 | X | | 149,011.19 |
| 05/13/2024 | Edebit | Museo dell'Ara Pacis | 5020 · Cost-Tours in P... | Saunders/Italy ... | 130.55 | X | | 148,880.64 |
| 05/13/2024 | Edebit | Museo dell'Ara Pacis | 5020 · Cost-Tours in P... | Saunders/Italy ... | 51.25 | X | | 148,829.39 |
| 05/13/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224143 Saunde... | 1.54 | X | | 148,827.85 |
| 05/13/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224143 Saunde... | 3.92 | X | | 148,823.93 |
| 05/13/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224143 Saunde... | 3.36 | X | | 148,820.57 |
| 05/13/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224143 Saunde... | 1.55 | X | | 148,819.02 |
| 05/13/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | 224143 Saunde... | 4.20 | X | | 148,814.82 |
| 05/13/2024 | 1046 | Morgan Stanley | 6995 · Employee Bene... | Employee IRA ... | 306.00 | X | | 148,508.82 |
| 05/14/2024 | | | -split- | Visa | | X | 1,000.00 | 149,508.82 |
| 05/14/2024 | Edebit | Pizza Hut | 6920 · Travel - Meals | | 21.82 | X | | 149,487.00 |
| 05/14/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 1.16 | X | | 149,485.84 |
| 05/14/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 14.08 | X | | 149,471.76 |
| 05/14/2024 | Edebit | T - Mobile | 6881 · Telephone-Cell | | 115.28 | X | | 149,356.48 |
| 05/14/2024 | Edebit | Mike's Auto Body & ... | 6050 · Automobile Ex... | | 484.04 | X | | 148,872.44 |
| 05/14/2024 | Edebit | Staples | 6550 · Office Supplies | | 153.74 | X | | 148,718.70 |
| 05/15/2024 | | | -split- | Amex | | X | 1,000.00 | 149,718.70 |
| 05/15/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/15 | 4,203.29 | X | | 145,515.41 |
| 05/15/2024 | Edebit | Starship Computer S... | 6520 · Marketing | Invoice No. 4795 | 3,375.00 | X | | 142,140.41 |
| 05/15/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/15 | 2,038.00 | X | | 140,102.41 |
| 05/15/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/15 | 3,655.01 | X | | 136,447.40 |
| 05/15/2024 | Edebit | American Express | 2051 · Amex Plat./SH ... | Acct Ending # ... | 2,491.00 | X | | 133,956.40 |
| 05/15/2024 | Edebit | American Express | 2059 · Amex Marriott ... | Acct Ending # ... | 1,412.35 | X | | 132,544.05 |

## Voyager Travel Inc. dba EA Tours

7/17/2024 5:35 PM

Register: 1095 · Truist Bank
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/15/2024 | Edebit | Priceline | -split- | Ruggiero/Germ... | 35.48 | X | | 132,508.57 |
| 05/15/2024 | Edebit | Priceline | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 305.60 | X | | 132,202.97 |
| 05/15/2024 | Edebit | Delta Airlines | 6935 · Administrative ... | | 176.20 | X | | 132,026.77 |
| 05/15/2024 | Edebit | Air France | -split- | Ruggiero/Germ... | 402.60 | X | | 131,624.17 |
| 05/15/2024 | Edebit | Memorial de Caen | 5020 · Cost-Tours in P... | RuggieroPius/... | 76.66 | X | | 131,547.51 |
| 05/15/2024 | Edebit | Historic Royal Palaces | 5020 · Cost-Tours in P... | 224105 Rabala... | 43.83 | X | | 131,503.68 |
| 05/15/2024 | 1047 | First Choice Mailing | 6550 · Office Supplies | Inv. # 4337 | 16.99 | X | | 131,486.69 |
| 05/15/2024 | 1048 | Duke Energy | 6950 · Gas and Electric | Acct. # 9100 7... | 531.03 | X | | 130,955.66 |
| 05/15/2024 | 1049 | FDOT | 6050 · Automobile Ex... | Invoice # 1203... | 5.11 | X | | 130,950.55 |
| 05/15/2024 | 1050 | Tires Plus | 6050 · Automobile Ex... | | 121.95 | X | | 130,828.60 |
| 05/16/2024 | | | -split- | Amex, Visa, MC | | X | 2,065.00 | 132,893.60 |
| 05/16/2024 | ATM | Cash | 6934 · Travel - Employ... | | 200.00 | X | | 132,693.60 |
| 05/16/2024 | 1051 | Dennis Ruggiero | -split- | Ruggiero Tours... | 5,900.00 | X | | 126,793.60 |
| 05/16/2024 | 1052 | Christopher Diaz | 6520 · Marketing | | 300.00 | X | | 126,493.60 |
| 05/17/2024 | | | -split- | Visa, MC & A... | | X | 1,154.00 | 127,647.60 |
| 05/17/2024 | ATM | Cash | 6934 · Travel - Employ... | | 403.25 | X | | 127,244.35 |
| 05/17/2024 | Edebit | T - Mobile | 6881 · Telephone-Cell | | 159.72 | X | | 127,084.63 |
| 05/17/2024 | Edebit | USPS | 5020 · Cost-Tours in P... | Wegenhart/Paris | 26.35 | X | | 127,058.28 |
| 05/17/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/17 | 3,572.73 | X | | 123,485.55 |
| 05/17/2024 | Edebit | State Farm Insurance... | -split- | Plan No. 1680-... | 249.99 | X | | 123,235.56 |
| 05/17/2024 | Edebit | Deutsche Bahn | 5020 · Cost-Tours in P... | Brigett/German... | 1,565.57 | X | | 121,669.99 |
| 05/17/2024 | Edebit | Deutsche Bahn | 5020 · Cost-Tours in P... | Brigett/German... | 2,764.24 | X | | 118,905.75 |
| 05/17/2024 | Edebit | Sherwin Williams | 6760 · Repairs - Maint... | | 21.06 | X | | 118,884.69 |
| 05/17/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Rabalais/London | 1.31 | X | | 118,883.38 |
| 05/17/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | RuggieroPius/... | 2.30 | X | | 118,881.08 |
| 05/17/2024 | 1053 | Objectix, Inc. | 1350 · Airline Deposits... | Montverde Bur... | 3,500.00 | X | | 115,381.08 |
| 05/17/2024 | 1054 | Rebecca Gamboa | 6934 · Travel - Employ... | VOID: | | X | | 115,381.08 |
| 05/17/2024 | 1055 | Rebecca Gamboa | 6934 · Travel - Employ... | Employee Trav... | 2,000.00 | X | | 113,381.08 |
| 05/20/2024 | | | -split- | Visa | | X | 186.00 | 113,567.08 |
| 05/20/2024 | | | -split- | Amex | | X | 3,000.00 | 116,567.08 |
| 05/20/2024 | | | -split- | Deposit | | X | 6,290.00 | 122,857.08 |
| 05/20/2024 | Edebit | Econo Lodge | 6934 · Travel - Employ... | | 179.98 | X | | 122,677.10 |
| 05/20/2024 | Edebit | Courtyard by Marriott | 6934 · Travel - Employ... | | 372.27 | X | | 122,304.83 |
| 05/21/2024 | | | -split- | Visa & MC | | X | 6,860.00 | 129,164.83 |
| 05/21/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Brigett/Germany | 46.97 | X | | 129,117.86 |
| 05/21/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Brigett/Germany | 82.93 | X | | 129,034.93 |
| 05/21/2024 | Edebit | Outback | 6920 · Travel - Meals | | 67.24 | X | | 128,967.69 |
| 05/21/2024 | Edebit | USPS | 5020 · Cost-Tours in P... | NSU/Donegan/... | 7.99 | X | | 128,959.70 |
| 05/21/2024 | 1056 | Wells Fargo Vendor ... | 6240b · Lease  Equipm... | Contract #450-... | 636.09 | X | | 128,323.61 |
| 05/21/2024 | 1057 | Orkin | 6670 · Purchased servi... | Acct # 341270 ... | 101.16 | X | | 128,222.45 |

Voyager Travel Inc. dba EA Tours                     7/17/2024 5:35 PM

Register: 1095 · Truist Bank
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/21/2024 | 1058 | Charter Communicati... | 6880 · Telephone-Office | Account No. 8... | 436.15 | X | | 127,786.30 |
| 05/21/2024 | 1059 | Chase Card Services | 2064 · Chase/Southwes... | Account # 414... | 1,500.00 | X | | 126,286.30 |
| 05/21/2024 | 1060 | Jean Donegan | -split- | VOID: Tour E... | | X | | 126,286.30 |
| 05/21/2024 | 1061 | Deborah Davis | 6528-b · ASR Expenses | Reimbursement | 256.08 | X | | 126,030.22 |
| 05/22/2024 | | | -split- | Visa | | X | 278.00 | 126,308.22 |
| 05/22/2024 | Edebit | USPS | 5020 · Cost-Tours in P... | Wegenhart/Lon... | 49.95 | X | | 126,258.27 |
| 05/22/2024 | Edebit | Southern Hills Planta... | 6319 · Subsidiary Mar... | | 857.22 | X | | 125,401.05 |
| 05/22/2024 | Edebit | State Farm Insurance... | 6410 · Insurance - Liab... | Policy No. 98-... | 466.06 | X | | 124,934.99 |
| 05/22/2024 | Edebit | Hohensalzburg Fortr... | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 261.96 | X | | 124,673.03 |
| 05/22/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 7.86 | X | | 124,665.17 |
| 05/22/2024 | Edebit | Florida Blue | 6380 · Insurance-Offic... | | 39.31 | X | | 124,625.86 |
| 05/22/2024 | Edebit | Sirius XM Radio Inc. | 6050 · Automobile Ex... | | 26.03 | X | | 124,599.83 |
| 05/22/2024 | Edebit | USPS | 6520 · Marketing | | 53.25 | X | | 124,546.58 |
| 05/22/2024 | 1062 | Business Developme... | 6655 · Prof. Fees - Con... | Consulting | 1,100.00 | X | | 123,446.58 |
| 05/23/2024 | | | 4030 · Commissions | Deposit | | X | 393.96 | 123,840.54 |
| 05/23/2024 | | | -split- | Visa& MC | | X | 512.00 | 124,352.54 |
| 05/23/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/23 | 2,580.23 | X | | 121,772.31 |
| 05/23/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/23 | 2,545.00 | X | | 119,227.31 |
| 05/23/2024 | Edebit | Hilton Hotels | 5020 · Cost-Tours in P... | Griffin/Italy | 294.97 | X | | 118,932.34 |
| 05/23/2024 | Edebit | Priceline | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 18.20 | X | | 118,914.14 |
| 05/23/2024 | Edebit | Air France | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 197.80 | X | | 118,716.34 |
| 05/23/2024 | Edebit | Priceline | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 294.54 | X | | 118,421.80 |
| 05/23/2024 | Edebit | Ingram's Water & Air | 6760 · Repairs - Maint... | | 1,453.74 | X | | 116,968.06 |
| 05/23/2024 | 1063 | FedEx | -split- | Account # 101... | 117.80 | X | | 116,850.26 |
| 05/24/2024 | | | -split- | Amex | | X | 186.00 | 117,036.26 |
| 05/24/2024 | | | -split- | Deposit | | X | 12,564.40 | 129,600.66 |
| 05/24/2024 | Edebit | Icabit - Minibus Taxi | 5020 · Cost-Tours in P... | Wegenhart/Lon... | 53.55 | X | | 129,547.11 |
| 05/24/2024 | Edebit | Batteries Plus Bulbs | 6050 · Automobile Ex... | | 184.19 | X | | 129,362.92 |
| 05/24/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/24 | 991.77 | X | | 128,371.15 |
| 05/24/2024 | Edebit | British Airways | -split- | | 219.50 | X | | 128,151.65 |
| 05/24/2024 | Edebit | Priceline | -split- | | 6.90 | X | | 128,144.75 |
| 05/24/2024 | 1064 | Thomas Barnette | 5020 · Cost-Tours in P... | | 6,895.00 | X | | 121,249.75 |
| 05/24/2024 | 1065 | Christine Dupuy | 6520 · Marketing | Invoice # 4 | 470.00 | X | | 120,779.75 |
| 05/24/2024 | 1066 | Vystar Credit Union | -split- | Account Numb... | 596.86 | X | | 120,182.89 |
| 05/27/2024 | | | -split- | Amex, Visa | | X | 1,140.00 | 121,322.89 |
| 05/27/2024 | | | 4020 · Sales - Tours In ... | Amex | | X | 1,000.00 | 122,322.89 |
| 05/27/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/27 | 739.70 | X | | 121,583.19 |
| 05/27/2024 | Edebit | Pickett's Ace Hardware | 6760 · Repairs - Maint... | | 51.30 | X | | 121,531.89 |
| 05/27/2024 | Edebit | Car Wash Usa Express | 6050 · Automobile Ex... | | 23.60 | X | | 121,508.29 |
| 05/27/2024 | Edebit | Lowe's | 6760 · Repairs - Maint... | | 126.74 | X | | 121,381.55 |

## Voyager Travel Inc. dba EA Tours

7/17/2024 5:35 PM

Register: 1095 · Truist Bank
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/27/2024 | Edebit | Lowe's | 6760 · Repairs - Maint... | | 102.70 | X | | 121,278.85 |
| 05/27/2024 | Edebit | Lowe's | 6760 · Repairs - Maint... | | 58.11 | X | | 121,220.74 |
| 05/27/2024 | Edebit | Frank Crum Inc. | -split- | W/E 05/26/2024 | 8,508.84 | X | | 112,711.90 |
| 05/27/2024 | Edebit | Extra Space Storage | 6700 · Storage | | 624.30 | X | | 112,087.60 |
| 05/27/2024 | 1067 | Morgan Stanley | 6995 · Employee Bene... | Employee IRA ... | 328.80 | X | | 111,758.80 |
| 05/28/2024 | | | 4020 · Sales - Tours In ... | Amex | | X | 30.00 | 111,788.80 |
| 05/28/2024 | | | -split- | Deposit | | X | 6,147.00 | 117,935.80 |
| 05/28/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/28 | 91.42 | X | | 117,844.38 |
| 05/28/2024 | 1068 | Marsha Roderick | -split- | Griffin/Italy | 7,592.81 | X | | 110,251.57 |
| 05/29/2024 | | | 4020 · Sales - Tours In ... | Amex | | X | 800.00 | 111,051.57 |
| 05/29/2024 | | | 4020 · Sales - Tours In ... | Deposit | | X | 1,500.00 | 112,551.57 |
| 05/29/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/29 | 457.29 | X | | 112,094.28 |
| 05/29/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/29 | 2,328.90 | X | | 109,765.38 |
| 05/29/2024 | Edebit | Berkshire Hathaway ... | 6410 · Insurance - Liab... | Liability Policy... | 740.38 | X | | 109,025.00 |
| 05/29/2024 | Edebit | Priceline | 5020 · Cost-Tours in P... | Wegenhart/Lon... | 139.97 | X | | 108,885.03 |
| 05/30/2024 | | | 5020 · Cost-Tours in P... | Deposit | | X | 18.72 | 108,903.75 |
| 05/30/2024 | Edebit | Priceline | 5020 · Cost-Tours in P... | RuggieroPius/... | 18.20 | X | | 108,885.55 |
| 05/30/2024 | Edebit | American Airlines | 1350 · Airline Deposits... | Bonner/Key La... | 1,750.00 | X | | 107,135.55 |
| 05/30/2024 | Edebit | UPS | 6610 · Postage and Del... | | 107.29 | X | | 107,028.26 |
| 05/30/2024 | Edebit | Air France | 5020 · Cost-Tours in P... | RuggieroPius/... | 183.20 | X | | 106,845.06 |
| 05/30/2024 | Edebit | KLM | 5020 · Cost-Tours in P... | RuggieroPius/... | 332.80 | X | | 106,512.26 |
| 05/30/2024 | Edebit | Vengo Mini Vending... | 6934 · Travel - Employ... | | 30.00 | X | | 106,482.26 |
| 05/30/2024 | Edebit | Air France | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 274.80 | X | | 106,207.46 |
| 05/30/2024 | Edebit | Priceline | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 26.64 | X | | 106,180.82 |
| 05/30/2024 | Edebit | Priceline | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 18.72 | X | | 106,162.10 |
| 05/30/2024 | Edebit | KLM | 5020 · Cost-Tours in P... | Ruggiero/Germ... | 349.50 | X | | 105,812.60 |
| 05/30/2024 | Edebit | Southwest Airlines | 1350 · Airline Deposits... | Bayou/Bonner/... | 1,700.00 | X | | 104,112.60 |
| 05/30/2024 | 1069 | Business Developme... | 6655 · Prof. Fees - Con... | Consulting | 4,000.00 | X | | 100,112.60 |
| 05/30/2024 | 1070 | Thomas E. Barnette | 6690 · Rent | June Rent | 4,000.00 | X | | 96,112.60 |
| 05/30/2024 | 1071 | Business Developme... | 6655 · Prof. Fees - Con... | Consulting | 230.00 | X | | 95,882.60 |
| 05/30/2024 | 1072 | Arnold Creative Serv... | 6550 · Office Supplies | Invoice # 4943 | 117.04 | X | | 95,765.56 |
| 05/31/2024 | | | -split- | Visa & Amex | | X | 1,800.00 | 97,565.56 |
| 05/31/2024 | | | 6550 · Office Supplies | Deposit | | X | 308.84 | 97,874.40 |
| 05/31/2024 | | | 5020 · Cost-Tours in P... | Deposit | | X | 18.20 | 97,892.60 |
| 05/31/2024 | | | 5020 · Cost-Tours in P... | Deposit | | X | 17.60 | 97,910.20 |
| 05/31/2024 | | | 5020 · Cost-Tours in P... | Deposit | | X | 470.50 | 98,380.70 |
| 05/31/2024 | | | 5020 · Cost-Tours in P... | Deposit | | X | 38.94 | 98,419.64 |
| 05/31/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 05/31 | 8,380.89 | X | | 90,038.75 |
| 05/31/2024 | Edebit | CharterUP | 5020 · Cost-Tours in P... | Bonner/Galvest... | 680.79 | X | | 89,357.96 |
| 05/31/2024 | Edebit | Minibus Transports | 5020 · Cost-Tours in P... | RuggieroPuis/... | 51.12 | X | | 89,306.84 |

Page 6

## Voyager Travel Inc. dba EA Tours

7/17/2024 5:35 PM

Register: 1095 · Truist Bank
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/31/2024 | Edebit | Priceline | 5020 · Cost-Tours in P... | Donegan/Spain... | 155.97 | X | | 89,150.87 |
| 05/31/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Rabailais/Lond... | 6.87 | X | | 89,144.00 |
| 05/31/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | RuggieroPuis/... | 1.53 | X | | 89,142.47 |
| 05/31/2024 | Edebit | Advance Auto Parts | 6050 · Automobile Ex... | | 43.65 | X | | 89,098.82 |
| 05/31/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Saunders/Italy | 10.46 | X | | 89,088.36 |
| 05/31/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Griffin/Italy | 14.57 | X | | 89,073.79 |
| 05/31/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Brigett/Germany | 36.92 | X | | 89,036.87 |
| 05/31/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Wegenhart/Lon... | 1.61 | X | | 89,035.26 |
| 06/03/2024 | | | -split- | Visa | | X | 1,700.00 | 90,735.26 |
| 06/03/2024 | | | -split- | Deposit | | X | 5,356.00 | 96,091.26 |
| 06/03/2024 | Edebit | T - Mobile | 6881 · Telephone-Cell | | 249.00 | X | | 95,842.26 |
| 06/03/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 06/03 | 446.76 | X | | 95,395.50 |
| 06/03/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 06/03 | 893.68 | X | | 94,501.82 |
| 06/03/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 06/03 | 1,162.93 | X | | 93,338.89 |
| 06/03/2024 | Edebit | Basilica di San Clem... | 5020 · Cost-Tours in P... | Griffin/Italy - E... | 272.10 | X | | 93,066.79 |
| 06/03/2024 | Edebit | Fifth Third Bank | 6190 · Credit Card Fees | | 931.47 | X | | 92,135.32 |
| 06/03/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 06/03 | 1,825.00 | X | | 90,310.32 |
| 06/03/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 06/03 | 1,000.00 | X | | 89,310.32 |
| 06/03/2024 | 1073 | Jessica Frybarger | 6655 · Prof. Fees - Con... | | 500.00 | X | | 88,810.32 |
| 06/04/2024 | | | 4020 · Sales - Tours In ... | MC | | X | 4,703.00 | 93,513.32 |
| 06/04/2024 | | | 6610 · Postage and Del... | Deposit | | X | 7.72 | 93,521.04 |
| 06/04/2024 | | | 4020 · Sales - Tours ... | Deposit | | X | 1,076.00 | 94,597.04 |
| 06/04/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Griffin/Italy | 8.16 | X | | 94,588.88 |
| 06/04/2024 | Edebit | Social Taxi Roma | 5020 · Cost-Tours in P... | | 259.04 | X | | 94,329.84 |
| 06/04/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Griffin/Italy | 7.77 | X | | 94,322.07 |
| 06/04/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 06/04 | 426.58 | X | | 93,895.49 |
| 06/04/2024 | 1074 | Wells Fargo | 2015 · Wells Fargo Lin... | Acc # 5474 64... | 1,041.00 | X | | 92,854.49 |
| 06/04/2024 | 1075 | Roxzan Collins | 6610 · Postage and Del... | VOID: | | X | | 92,854.49 |
| 06/04/2024 | 1076 | Roxzan Collins | 6610 · Postage and Del... | Reumbursement | 219.77 | X | | 92,634.72 |
| 06/05/2024 | | | 4020 · Sales - Tours In ... | Deposit | | X | 700.00 | 93,334.72 |
| 06/05/2024 | Edebit | La Cantinaccia del P... | 5020 · Cost-Tours in P... | | 276.36 | X | | 93,058.36 |
| 06/05/2024 | Edebit | USPS | 6610 · Postage and Del... | | 26.35 | X | | 93,032.01 |
| 06/05/2024 | 1077 | Rebecca Gamboa | 5020 · Cost-Tours in P... | Reimbursement | 186.27 | | | 92,845.74 |
| 06/06/2024 | | | 4020 · Sales - Tours In ... | Deposit | | X | 9,046.00 | 101,891.74 |
| 06/06/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 06/05 | 1,430.86 | X | | 100,460.88 |
| 06/06/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 06/05 | 4,090.78 | X | | 96,370.10 |
| 06/06/2024 | Edebit | Office Depot | 6550 · Office Supplies | | 29.00 | X | | 96,341.10 |
| 06/06/2024 | Edebit | Trainline | 5020 · Cost-Tours in P... | Marist/Italy - E... | 75.56 | X | | 96,265.54 |
| 06/06/2024 | Edebit | Trainline | 5020 · Cost-Tours in P... | Marist/Italy - E... | 75.56 | X | | 96,189.98 |
| 06/07/2024 | | | 4020 · Sales - Tours In ... | Amex | | X | 500.00 | 96,689.98 |

Voyager Travel Inc. dba EA Tours

7/17/2024 5:35 PM

Register: 1095 · Truist Bank
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/07/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Saunders/Italy | 8.29 | X | | 96,681.69 |
| 06/07/2024 | Edebit | Terme di Caracalla | 5020 · Cost-Tours in P... | | 28.35 | X | | 96,653.34 |
| 06/07/2024 | Edebit | Bookshop Electa | 6790 · Supplies | | 107.84 | X | | 96,545.50 |
| 06/07/2024 | Edebit | Colosseum | 5020 · Cost-Tours in P... | Saunders/Italy | 39.25 | X | | 96,506.25 |
| 06/07/2024 | Edebit | Roma Termini Seroma | 5020 · Cost-Tours in P... | | 28.35 | X | | 96,477.90 |
| 06/07/2024 | Edebit | Archdiocese of New ... | 6520 · Marketing | Invoice # 107 | 1,250.00 | X | | 95,227.90 |
| 06/07/2024 | 1078 | City of Brooksville | 6960 · Water | Acct No. 1040... | 76.35 | X | | 95,151.55 |
| 06/10/2024 | | | 4020 · Sales - Tours In ... | Amex | | X | 800.00 | 95,951.55 |
| 06/10/2024 | | | -split- | Deposit | | X | 12,510.00 | 108,461.55 |
| 06/10/2024 | Edebit | Extra Space Storage | 6700 · Storage | | 414.92 | X | | 108,046.63 |
| 06/10/2024 | Edebit | Venchi | 6320 · Gifts - Clients | | 81.34 | X | | 107,965.29 |
| 06/10/2024 | Edebit | Frank Crum Inc. | -split- | W/E 06/09/2024 | 8,484.07 | X | | 99,481.22 |
| 06/10/2024 | Edebit | Bar Roma | 6920 · Travel - Meals | | 87.23 | X | | 99,393.99 |
| 06/10/2024 | Edebit | Neopost USA Inc. | 6610 · Postage and Del... | Acc # 8123299 | 200.00 | X | | 99,193.99 |
| 06/10/2024 | Edebit | Southern Hills Planta... | 6319 · Subsidiary Mar... | | 305.38 | X | | 98,888.61 |
| 06/10/2024 | Edebit | Vatican Museum | 5020 · Cost-Tours in P... | Marist/Italy - E... | 82.87 | X | | 98,805.74 |
| 06/10/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Saunders/Italy | 2.27 | X | | 98,803.47 |
| 06/10/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Saunders/Italy | 2.27 | X | | 98,801.20 |
| 06/10/2024 | Edebit | Seconda Fase | 6920 · Travel - Meals | | 116.13 | X | | 98,685.07 |
| 06/10/2024 | Edebit | Hotel Diana | 5020 · Cost-Tours in P... | | 109.04 | X | | 98,576.03 |
| 06/10/2024 | 1079 | Morgan Stanley | 6995 · Employee Bene... | Employee IRA ... | 306.80 | X | | 98,269.23 |
| 06/10/2024 | 1080 | State Farm Insurance... | 6405 · Insurance - Aut... | Policy No. P28... | 83.59 | X | | 98,185.64 |
| 06/11/2024 | | | -split- | Visa | | X | 1,800.00 | 99,985.64 |
| 06/11/2024 | Edebit | State Farm Insurance... | -split- | Plan No. 1214-... | 249.99 | X | | 99,735.65 |
| 06/11/2024 | Edebit | Hotel Torino Roma | 5020 · Cost-Tours in P... | Saunders/Italy | 776.30 | X | | 98,959.35 |
| 06/11/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Saunders/Italy | 0.85 | X | | 98,958.50 |
| 06/11/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Saunders/Italy | 0.85 | X | | 98,957.65 |
| 06/11/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Saunders/Italy | 1.18 | X | | 98,956.47 |
| 06/11/2024 | Edebit | Truist Bank | 6060 · Bank Service C... | | 3.24 | X | | 98,953.23 |
| 06/11/2024 | Edebit | Truist Bank | 6060 · Bank Service C... | | 3.48 | X | | 98,949.75 |
| 06/11/2024 | Edebit | Truist Bank | 6060 · Bank Service C... | | 2.44 | X | | 98,947.31 |
| 06/11/2024 | Edebit | Truist Bank | 6060 · Bank Service C... | | 2.62 | X | | 98,944.69 |
| 06/11/2024 | Edebit | Fifth Third Bank | 6190 · Credit Card Fees | | 573.11 | X | | 98,371.58 |
| 06/11/2024 | Edebit | Metro Termini Roma | 5020 · Cost-Tours in P... | Saunders/Italy | 55.53 | X | | 98,316.05 |
| 06/11/2024 | Edebit | Palazzo Massimo | 5020 · Cost-Tours in P... | Saunders/Italy ... | 17.25 | X | | 98,298.80 |
| 06/11/2024 | Edebit | Palazzo Massimo | 5020 · Cost-Tours in P... | Saunders/Italy ... | 30.19 | X | | 98,268.61 |
| 06/12/2024 | | | 4020 · Sales - Tours In ... | Deposit | | X | 2,000.00 | 100,268.61 |
| 06/13/2024 | | | 4020 · Sales - Tours In ... | Deposit | | X | 9,046.00 | 109,314.61 |
| 06/13/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 06/13 | 5,079.52 | X | | 104,235.09 |
| 06/13/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Marist/Italy | 2.49 | X | | 104,232.60 |

Voyager Travel Inc. dba EA Tours

<div align="right">7/17/2024 5:35 PM</div>

Register: 1095 · Truist Bank
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/13/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Marist/Italy | 3.27 | X | | 104,229.33 |
| 06/13/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Marist/Italy | 1.67 | X | | 104,227.66 |
| 06/13/2024 | Edebit | Nayax Vending Mac... | 6934 · Travel - Employ... | | 6.00 | X | | 104,221.66 |
| 06/13/2024 | Edebit | T - Mobile | 6881 · Telephone-Cell | | 21.29 | X | | 104,200.37 |
| 06/13/2024 | 1081 | Aer Lingus | 1350 · Airline Deposits... | VOID: Ref - 2... | | X | | 104,200.37 |
| 06/13/2024 | 1082 | Margo Ruggiero | 5020 · Cost-Tours in P... | Reimbursement | 620.00 | X | | 103,580.37 |
| 06/13/2024 | 1083 | Aer Lingus | 1350 · Airline Deposits... | Ref - 2TBCAB | 2,000.00 | X | | 101,580.37 |
| 06/14/2024 | | | 4020 · Sales - Tours In ... | Amex | | X | 1,000.00 | 102,580.37 |
| 06/14/2024 | | | -split- | Deposit | | X | 9,456.00 | 112,036.37 |
| 06/14/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 06/14 | 4,876.65 | X | | 107,159.72 |
| 06/14/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Marist/Italy | 23.29 | X | | 107,136.43 |
| 06/14/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Marist/Italy | 0.52 | X | | 107,135.91 |
| 06/14/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Marist/Italy | 0.91 | X | | 107,135.00 |
| 06/14/2024 | 1084 | Chase Card Services | 2049 · Chase Freedom/... | Account # 426... | 40.00 | X | | 107,095.00 |
| 06/17/2024 | | | 4020 · Sales - Tours In ... | Visa | | X | 500.00 | 107,595.00 |
| 06/17/2024 | | | -split- | Visa | | X | 1,500.00 | 109,095.00 |
| 06/17/2024 | | | -split- | Deposit | | X | 4,535.00 | 113,630.00 |
| 06/17/2024 | Edebit | AAA Auto Club South | 6050 · Automobile Ex... | | 357.00 | X | | 113,273.00 |
| 06/17/2024 | Edebit | Thorntons | 6920 · Travel - Meals | | 26.54 | X | | 113,246.46 |
| 06/17/2024 | Edebit | Tires Plus | 6050 · Automobile Ex... | | 257.26 | X | | 112,989.20 |
| 06/17/2024 | Edebit | Craig W. Krueger A... | 6760 · Repairs - Maint... | | 102.00 | X | | 112,887.20 |
| 06/18/2024 | ATM | Cash | 6934 · Travel - Employ... | | 500.00 | X | | 112,387.20 |
| 06/18/2024 | Edebit | Craig W. Krueger A... | 6760 · Repairs - Maint... | | 85.00 | X | | 112,302.20 |
| 06/18/2024 | Edebit | IATAN | 6221 · Dues | | 48.00 | X | | 112,254.20 |
| 06/18/2024 | Edebit | IATAN | 6221 · Dues | | 48.00 | X | | 112,206.20 |
| 06/18/2024 | 1085 | Truist Bank | -split- | Brigett/Germany | 6,261.85 | X | | 105,944.35 |
| 06/19/2024 | Edebit | Prime 88 SteakHouse | 6920 · Travel - Meals | | 171.66 | X | | 105,772.69 |
| 06/19/2024 | Edebit | Holiday Inn | 6934 · Travel - Employ... | | 142.97 | X | | 105,629.72 |
| 06/19/2024 | Edebit | Cracker Barrel | 6920 · Travel - Meals | | 99.01 | X | | 105,530.71 |
| 06/19/2024 | Edebit | Cracker Barrel | 6920 · Travel - Meals | | 28.70 | X | | 105,502.01 |
| 06/19/2024 | 1086 | William D. Barnette | 6655 · Prof. Fees - Con... | | 350.00 | X | | 105,152.01 |
| 06/19/2024 | 1087 | Claudia Vargas | 6890 · Tour Research a... | Happy Birthday | 100.00 | | | 105,052.01 |
| 06/20/2024 | | | -split- | Visa & MC | | X | 4,020.00 | 109,072.01 |
| 06/20/2024 | | | 4020 · Sales - Tours In ... | Deposit | | X | 2,000.00 | 111,072.01 |
| 06/20/2024 | Edebit | Sirius XM Radio Inc. | 6050 · Automobile Ex... | | 26.03 | X | | 111,045.98 |
| 06/20/2024 | Edebit | State Farm Insurance... | 6410 · Insurance - Liab... | Policy # 98-BQ... | 466.06 | X | | 110,579.92 |
| 06/21/2024 | | | -split- | Visa | | X | 3,918.00 | 114,497.92 |
| 06/21/2024 | | | 4020 · Sales - Tours In ... | Deposit | | X | 4,523.00 | 119,020.92 |
| 06/21/2024 | Edebit | Truist Bank | 6060 · Bank Service C... | | 1.44 | X | | 119,019.48 |
| 06/21/2024 | Edebit | Truist Bank | 6060 · Bank Service C... | | 1.44 | X | | 119,018.04 |

## Voyager Travel Inc. dba EA Tours

7/17/2024 5:35 PM

Register: 1095 · Truist Bank
From 05/01/2024 through 06/30/2024
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/21/2024 | Edebit | Lufthansa | 5020 · Cost-Tours in P... | | 597.40 | X | | 118,420.64 |
| 06/21/2024 | Edebit | Priceline | 5020 · Cost-Tours in P... | | 15.84 | X | | 118,404.80 |
| 06/21/2024 | 1088 | Wells Fargo Vendor ... | 6240b · Lease Equipm... | Contract #450-... | 561.09 | X | | 117,843.71 |
| 06/21/2024 | 1089 | Mario Gonzalez | 6760 · Repairs - Maint... | | 675.00 | X | | 117,168.71 |
| 06/24/2024 | | | -split- | Deposit | | X | 913.70 | 118,082.41 |
| 06/24/2024 | | | -split- | Visa & MC | | X | 9,903.00 | 127,985.41 |
| 06/24/2024 | | | 4020 · Sales - Tours In ... | Deposit | | X | 12,046.00 | 140,031.41 |
| 06/24/2024 | Edebit | Monex USA | 1112 · Monex USA | Wire 06/24 | 123.30 | X | | 139,908.11 |
| 06/24/2024 | Edebit | Frank Crum Inc. | -split- | W/E 06/23/2024 | 8,120.21 | X | | 131,787.90 |
| 06/24/2024 | Edebit | Staples | 6550 · Office Supplies | | 315.22 | X | | 131,472.68 |
| 06/24/2024 | Edebit | Hohensalzburg Fortr... | 5020 · Cost-Tours in P... | Brigett/German... | 435.35 | X | | 131,037.33 |
| 06/24/2024 | 1090 | Charter Communicati... | 6880 · Telephone-Office | Account No. 8... | 445.03 | | | 130,592.30 |
| 06/24/2024 | 1091 | Morgan Stanley | 6995 · Employee Bene... | Employee IRA ... | 301.60 | X | | 130,290.70 |
| 06/24/2024 | 1092 | Duke Energy | 6950 · Gas and Electric | Acct. # 9100 7... | 682.90 | X | | 129,607.80 |
| 06/24/2024 | 1093 | Hernando County Ta... | 6050 · Automobile Ex... | Tag 93BNKS/... | 37.00 | X | | 129,570.80 |
| 06/24/2024 | 1094 | Vystar Credit Union | -split- | Account Numb... | 596.86 | X | | 128,973.94 |
| 06/25/2024 | Edebit | CellDoc | 6881 · Telephone-Cell | | 106.42 | X | | 128,867.52 |
| 06/25/2024 | Edebit | Small Business Admi... | 2302 · EIDL | Loan # 273996... | 10,000.00 | X | | 118,867.52 |
| 06/25/2024 | Edebit | Car Wash Usa Express | 6050 · Automobile Ex... | | 23.60 | X | | 118,843.92 |
| 06/25/2024 | 1095 | Paul Wilson | 4020 · Sales - Tours In ... | Refund due to ... | 300.00 | | | 118,543.92 |
| 06/26/2024 | Edebit | Delta Airlines | 5020 · Cost-Tours in P... | Clarion/Italy | 500.00 | X | | 118,043.92 |
| 06/27/2024 | | | 4020 · Sales - Tours In ... | MC | | X | 500.00 | 118,543.92 |
| 06/27/2024 | Edebit | American Express | 2051 · Amex Plat./SH ... | Acct Ending # ... | 2,352.00 | X | | 116,191.92 |
| 06/27/2024 | Edebit | Priceline | 5020 · Cost-Tours in P... | Brigett/Germany | 6.95 | X | | 116,184.97 |
| 06/27/2024 | Edebit | Austrian Airlines | 5020 · Cost-Tours in P... | Brigett/Germany | 251.10 | X | | 115,933.87 |
| 06/27/2024 | Edebit | Extra Space Storage | 6700 · Storage | | 609.67 | | | 115,324.20 |
| 06/27/2024 | Edebit | American Express | 2059 · Amex Marriott ... | Acct Ending # ... | 1,421.20 | X | | 113,903.00 |
| 06/27/2024 | Edebit | Delta Airlines | 6934 · Travel - Employ... | | 25.00 | X | | 113,878.00 |
| 06/27/2024 | 1096 | First Choice Mailing | 6740 · Repairs - Equip... | Inv. # 4345 | 150.00 | | | 113,728.00 |
| 06/27/2024 | 1097 | Wells Fargo | 2015 · Wells Fargo Lin... | Acc # 5474 64... | 1,016.00 | | | 112,712.00 |
| 06/27/2024 | 1098 | Chase Card Services | 2064 · Chase/Southwes... | Account # 414... | 3,000.00 | | | 109,712.00 |
| 06/27/2024 | 1099 | Robin Thomas | 4020 · Sales - Tours In ... | Refund Grand ... | 3,000.00 | | | 106,712.00 |
| 06/28/2024 | | | -split- | Visa & MC | 500.00 | | | 106,212.00 |
| 06/28/2024 | Edebit | Munich U-Bahn | 5020 · Cost-Tours in P... | Brigett/Germany | 29.18 | | | 106,182.82 |
| 06/28/2024 | Edebit | Munich U-Bahn | 5020 · Cost-Tours in P... | Brigett/Germany | 36.48 | | | 106,146.34 |
| 06/28/2024 | Edebit | Munich U-Bahn | 5020 · Cost-Tours in P... | Brigett/Germany | 36.48 | | | 106,109.86 |
| 06/28/2024 | Edebit | Truist Bank | 5020 · Cost-Tours in P... | Brigett/Germany | 13.06 | X | | 106,096.80 |

 **Capital City Bank**  **e|statement**

Capital City Bank OnLine

Enroll in Making Cents & boost your savings when you use your personal
Capital City Bank Visa debit card to shop! Sign up today or learn more at
ccbg.com/makingcents. Terms and conditions apply.

```
VOYAGER TRAVEL INC                    Date  5/31/24        Page    1
D/B/A EA TOURS                        Primary Account      XXXXXXX0847
GENERAL OPERATING ACCT
445 HOWELL AVE
BROOKSVILLE FL 34601-2045
```

## CHECKING ACCOUNT

```
EVERYDAY CHECKING FOR BUSINESS          Images                      1
Account Number           XXXXXXX0847    Statement Dates   5/06/24 thru  6/02/24
Previous Balance                 .00    Days in this Statement Period      28
  1 Deposits/Credits       50,879.01    Avg Ledger Balance          43,469.49
  1 Checks/Debits             329.21    Avg Collected Balance       43,469.49
Service Charges                  .00
Interest Paid                    .00
Ending Balance            50,549.80
```

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 5/10 | DEPOSIT | 50,879.01 |

## OTHER DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 5/22 | HARLAND CLARKE   CHK ORDERSPPD | 329.21- |

 **e | statement**

Capital City Bank OnLine

```
VOYAGER TRAVEL INC              Date  5/31/24        Page    2
D/B/A EA TOURS                  Primary Account      XXXXXXX0847
GENERAL OPERATING ACCT
445 HOWELL AVE
BROOKSVILLE FL 34601-2045
```

EVERYDAY CHECKING FOR BUSINESS        XXXXXXX0847  (Continued)

**DAILY BALANCE INFORMATION**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/06 | .00 | 5/10 | 50,879.01 | 5/22 | 50,549.80 |

------------END OF STATEMENT----------



e|statement

| Credit | | DDA Deposit | |
|---|---|---|---|
| **Bank:** | CAPITAL CITY BANK | **Date/Time:** | 5/10/2024  4:01 PM |
| **Branch #:** | 77 | **Workstation:** | BKE-TELLR03 |
| **Branch Name:** | CAPITAL CITY BANK -BROOKSVILLE | **HIN #:** | 84961328000061 |
| **Teller ID:** | MAMCCRYS | **Owner:** | VOYAGER TRAVEL INC |
| **Drawer #:** | 7701 | | |
| **Trans #:** | 24 | | |
| **Misc:** | 7th Deposit. | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 063100688 | 10001390847 | 31 | $50,879.01 |

Check: 0 Amount: $50,879.01 Date: 5/10/2024 Deposit

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**EQUAL HOUSING LENDER**

**Member F D I C**

### CHECKS OUTSTANDING NOT CHARGED TO ACCOUNT

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | SUBTOTAL | $ |
|  |  | TOTAL COLUMN 1 | $ |
| TOTAL | $ | GRAND TOTAL | $ |

MONTH _____ 20_____

BANK BALANCE SHOWN ON THIS STATEMENT     $ _____

ADD (+) DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)     $ _____

$ _____

$ _____

$ _____

TOTAL     $ _____

SUBTRACT (−) CHECKS OUTSTANDING

BALANCE     $ _____

BALANCE SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGES, AUTOMATIC TELLER WITHDRAWALS AND OTHER BANK CHARGES SHOWN ON THIS STATEMENT.

**THE FOLLOWING INSTRUCTIONS ARE PUBLISHED IN COMPLIANCE WITH FEDERAL AND STATE BANKING REQUIREMENTS**
**OUR BUSINESS DAYS ARE MONDAY THROUGH FRIDAY. HOLIDAYS ARE NOT INCLUDED.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:** Telephone us Monday thru Friday between 9 a.m. and 5 p.m. eastern time using the telephone number shown on the front of the statement, or write us as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1) Tell us your name and account number.
2) Describe the error or the transfer you are unsure about, and explain as clearly as you can if you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts (one within 30 days after initial deposit), transactions that originate at a point-of-sale terminal, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. Also, for new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If the error or question does not involve a debit ATM transaction, a debit point-of-sale transaction or other electronic funds transfer, different error notification procedures may apply.

**BILLING RIGHTS SUMMARY**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1) Your name and account number.
2) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
3) The dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

If you have authorized us to automatically pay your bill from your checking or savings account, you can stop payment on any amount you think is wrong by mailing your notice so that we receive it within 3 business days before the automatic payment is scheduled to occur.

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you upon request.

**REQUIRED DISCLOSURES**

The periodic statement on the reverse side reflects the activity for this account posted during the previous billing period.

The daily periodic rate and annual percentage rate disclosed herein may vary.

*Revised 06/2008*

1) **Disclosures for Cash Advances.** We compute the FINANCE CHARGE on your account by applying the daily periodic rate to the daily balance of your account. To get the daily balance, we take the beginning balance of your account each day, add any new advances and fees, and subtract any payments or credits. This gives us the daily balance.

2) **How Your Payments Are Applied.** Unless otherwise agreed or required by applicable law, payments and other credits will be applied first to FINANCE CHARGES; then to unpaid principal; then to any voluntary credit life and disability insurance premiums; and then to late charges and other charges.

The accountholder may pay the entire balance at any time.

**SUBSTITUTE CHECKS AND YOUR RIGHTS**
**What is a substitute check?** To make check processing faster, federal law permits banks to replace original checks with "substitute checks". These checks are similar in size to original checks with a slightly reduced image of the front and back of the original check. The front of a substitute check states: "This is a legal copy of your check. You can use it the same way you would use the original check." You may use a substitute check as proof of payment just like the original check.

Some or all of the checks that you receive back from us may be substitute checks. This notice describes rights you have when you receive substitute checks from us. The rights in this notice do not apply to original checks or to electronic debits to your account. However, you have rights under other law with respect to those transactions.

**What are my rights regarding substitute checks?** In certain cases, federal law provides a special procedure that allows you to request a refund for losses you suffer if a substitute check is posted to your account (for example, if you think that we withdrew the wrong amount from your account or that we withdrew money from your account more than once for the same check). The losses you may attempt to recover under this procedure may include the amount that was withdrawn from your account and fees that were charged as a result of the withdrawal (for example, bounced check fees).

The amount of your refund under this procedure is limited to the amount of your loss or the amount of the substitute check, whichever is less. You also are entitled to interest on the amount of your refund if your account is an interest-bearing account. If your loss exceeds the amount of the substitute check, you may be able to recover additional amounts under other law.

If you use this procedure, you may receive up to $2,500 of your refund (plus interest if your account earns interest) within 10 business days after we receive your claim and the remainder of your refund (plus interest if your account earns interest) not later than 45 calendar days after we received your claim.

We may reverse the refund (including any interest on the refund) if we later are able to demonstrate that the substitute check was correctly posted to your account.

**How do I make a claim for a refund?** If you have suffered a loss relating to a substitute check that you received and that was posted to your account, please contact us using the information on the front of the first page of this statement. You must contact us within 40 calendar days of the date that we mailed (or otherwise delivered by a means to which you agreed) the substitute check in question or the account statement showing that the substitute check was posted to your account, whichever is later. We will extend this time period if you were not able to make a timely claim because of extraordinary circumstances.

*Your claim must include —*
■ *A description of why you have suffered a loss (for example, you think the amount withdrawn was incorrect);*
■ *An estimate of the amount of your loss;*
■ *An explanation of why the substitute check you received is insufficient to confirm that you suffered a loss; and*
■ *A copy of the substitute check and/or the following information to help us identify the substitute check: the check number, the name of the person to whom you wrote the check, the amount of the check.*

**Making a Claim for an Expedited Refund** – Please make your claim (as explained above) by calling us, by writing to us, or by e-mailing us at the numbers and address listed below:

**Capital City Bank, P.O. Box 900, Tallahassee, FL 32302-0900**
**850.402.7500 • Toll-Free 888.671.0400 • www.ccbg.com**

11:41 AM

06/18/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Summary
### 1099 · Capital City Bank, Period Ending 05/31/2024

|  | May 31, 24 |
|---|---|
| Beginning Balance |  | 0.00 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 1 Item | -329.21 |  |
| Deposits and Credits - 1 Item | 50,879.01 |  |
| Total Cleared Transactions |  | 50,549.80 |
| **Cleared Balance** |  | **50,549.80** |
| Register Balance as of 05/31/2024 |  | 50,549.80 |
| Ending Balance |  | 50,549.80 |

11:41 AM
06/18/24

**Voyager Travel Inc. dba EA Tours**
**Reconciliation Detail**
1099 · Capital City Bank, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 05/22/2024 | Edebit | Harland Checks | X | -329.21 | -329.21 |
| Total Checks and Payments | | | | | -329.21 | -329.21 |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 05/06/2024 | 1119 | Capital City Bank | X | 50,879.01 | 50,879.01 |
| Total Deposits and Credits | | | | | 50,879.01 | 50,879.01 |
| Total Cleared Transactions | | | | | 50,549.80 | 50,549.80 |
| **Cleared Balance** | | | | | 50,549.80 | 50,549.80 |
| Register Balance as of 05/31/2024 | | | | | 50,549.80 | 50,549.80 |
| **Ending Balance** | | | | | 50,549.80 | 50,549.80 |

 **REGIONS**

**Regions Bank**
Brooksville
1290 South Broad ST.
Brooksville, FL 34601

VOYAGER TRAVEL INC
DEBTOR IN POSSESSION
445 HOWELL AVE
BROOKSVILLE FL 34601-2045

| | |
|---|---|
| **ACCOUNT #** | **0343640478** |
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN BUSINESS CHECKING
June 1, 2024 through June 28, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $471.86 | Minimum Balance | $471 |
| Deposits & Credits | $452.58 + | Average Balance | $730 |
| Withdrawals | $0.00 − | | |
| Fees | $12.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$912.44** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 06/13 | Travelex Ins Svc ACH Comm Voyager Travel | 452.58 |

### FEES

| | | |
|---|---|---|
| 06/28 | Monthly Fee | 12.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 06/13 | 924.44 | 06/28 | 912.44 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

### Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.
FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

5:45 PM
07/02/24

# Voyager Travel Inc. dba EA Tours
# Reconciliation Summary
## 1096 · Regions Bank, Period Ending 06/30/2024

|  | Jun 30, 24 |
|---|---|
| **Beginning Balance** | 471.86 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -12.00 |
| Deposits and Credits - 1 item | 452.58 |
| **Total Cleared Transactions** | 440.58 |
| **Cleared Balance** | 912.44 |
| **Register Balance as of 06/30/2024** | 912.44 |
| **Ending Balance** | 912.44 |

5:45 PM
07/02/24

# Voyager Travel Inc. dba EA Tours
# Reconciliation Detail
## 1096 · Regions Bank, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 471.86 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 1 Item | | | | | | |
| Check | 06/28/2024 | | | X | -12.00 | -12.00 |
| Total Checks and Payments | | | | | -12.00 | -12.00 |
| Deposits and Credits - 1 Item | | | | | | |
| Deposit | 06/20/2024 | | | X | 452.58 | 452.58 |
| Total Deposits and Credits | | | | | 452.58 | 452.58 |
| Total Cleared Transactions | | | | | 440.58 | 440.58 |
| Cleared Balance | | | | | 440.58 | 912.44 |
| Register Balance as of 06/30/2024 | | | | | 440.58 | 912.44 |
| Ending Balance | | | | | 440.58 | 912.44 |

 **REGIONS**

**Regions Bank**
Brooksville
1290 South Broad ST.
Brooksville, FL 34601

VOYAGER TRAVEL INC
DEBTOR IN POSSESSION
445 HOWELL AVE
BROOKSVILLE FL 34601-2045

| | |
|---|---|
| **ACCOUNT #** | **0343640478** |
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN BUSINESS CHECKING
May 1, 2024 through May 31, 2024

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $51,969.87 | Minimum Balance | $471 |
| Deposits & Credits | $0.00 + | Average Balance | $20,423 |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $51,498.01 − | | |
| **Ending Balance** | $471.86 | | |

### CHECKS

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 05/21 | 1114 | 65.00 | | 05/13 | 1119 | 50,879.01 |
| 05/13 | 1118 * | 554.00 | | | | |
| | | | | | Total Checks | $51,498.01 |

\* Break In Check Number Sequence.

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 05/13 | 536.86 | 05/21 | 471.86 |

**You may request account disclosures containing**
**terms, fees, and rate information (if applicable)**
**for your account by contacting any Regions office.**



**Thank You For Banking With Regions!**
2024 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.
FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | |
|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | *Break in Number Sequence |
| | | SC - Service Charge | |
| | | FWT - Federal Withholding Tax | |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

2:55 PM

06/04/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Summary
### 1096 · Regions Bank, Period Ending 05/31/2024

|  | May 31, 24 |
|---|---|
| Beginning Balance |  | 51,969.87 |
|   Cleared Transactions |  |  |
|     Checks and Payments - 3 items | -51,498.01 |  |
|     Total Cleared Transactions | -51,498.01 |  |
| Cleared Balance |  | 471.86 |
| Register Balance as of 05/31/2024 |  | 471.86 |
| Ending Balance |  | 471.86 |

2:55 PM

06/04/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Detail
### 1096 · Regions Bank, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 51,969.87 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 04/15/2024 | 1114 | Michele Hernandez ... | X | -65.00 | -65.00 |
| Check | 04/29/2024 | 1118 | Dr. Ruediger Mueller | X | -554.00 | -619.00 |
| Check | 05/06/2024 | 1119 | Capital City Bank | X | -50,879.01 | -51,498.01 |
| | | | Total Checks and Payments | | -51,498.01 | -51,498.01 |
| | | | Total Cleared Transactions | | -51,498.01 | -51,498.01 |
| **Cleared Balance** | | | | | -51,498.01 | 471.86 |
| **Register Balance as of 05/31/2024** | | | | | -51,498.01 | 471.86 |
| **Ending Balance** | | | | | -51,498.01 | 471.86 |





881-14-01-00 S4752 0 C 001 30   50 004
VOYAGER TRAVEL INC
DBA EA TOURS
445 HOWELL AVE
BROOKSVILLE FL  34601-2045

# Your account statement
## For 06/28/2024

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER 1100029985179**

### Account summary

| | |
|---|---|
| Your previous balance as of 05/31/2024 | $101,589.99 |
| Checks | - 14,940.85 |
| Other withdrawals, debits and service charges | - 76,997.00 |
| Deposits, credits and interest | + 105,859.42 |
| Your new balance as of 06/28/2024 | = $115,511.56 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 06/04 | 1065 | 470.00 | 06/18 | 1080 | 83.59 | 06/25 | *1088 | 561.09 |
| 06/04 | *1072 | 117.04 | 06/17 | *1082 | 620.00 | 06/21 | 1089 | 675.00 |
| 06/04 | 1073 | 500.00 | 06/18 | 1083 | 2,000.00 | 06/26 | *1091 | 301.60 |
| 06/10 | 1074 | 1,041.00 | 06/17 | 1084 | 40.00 | 06/27 | 1092 | 682.90 |
| 06/05 | *1076 | 219.77 | 06/18 | 1085 | 6,261.85 | 06/27 | 1093 | 37.00 |
| 06/13 | *1078 | 76.35 | 06/26 | 1086 | 350.00 | 06/27 | 1094 | 596.86 |
| 06/14 | 1079 | 306.80 | | | | | | |

\* indicates a skip in sequential check numbers above this item

**Total checks** = $14,940.85

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/03 | DEBIT CARD PURCHASE KLM AIRLINE 074710 05-30 NORWALK     CT 6580 | 349.50 |
| 06/03 | DEBIT CARD PURCHASE AIR FRANCE 057707 05-30 NORWALK      CT 6580 | 274.80 |
| 06/03 | DEBIT CARD PURCHASE KLM AIRLINE 074707 05-30 NORWALK     CT 6580 | 332.80 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |

*continued*

0148560

■ **TRUIST DYNAMIC BUSINESS CHECKING – PREFERRED TIER 1100029985179 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-30 PHOENIX     AZ 6580 | 50.00 |
| 06/03 | DEBIT CARD PURCHASE SWA*GP_DEPST526424 05-30 800-435-9792  TX 6580 | 1,700.00 |
| 06/03 | DEBIT CARD PURCHASE UPS*1ZR660T2139846 06-01 800-811-1648  GA 6580 | 107.29 |
| 06/03 | DEBIT CARD PURCHASE CHARTERUP 05-31 855-9202287  GA 6580 | 680.79 |
| 06/03 | DEBIT CARD PURCHASE VendingCustomerSer 05-30 CHULA VISTA  CA 6580 | 30.00 |
| 06/03 | DEBIT CARD PURCHASE PRICELN*HOLIDAY IN 06-01 203-299-8000  CT 6580 | 155.97 |
| 06/03 | DEBIT CARD PURCHASE NEO SERVICE 06-02 FIUMICINO       6580 | 259.04 |
| 06/03 | DEBIT CARD PURCHASE WWW.BASILICASANCLE 06-02 ROMA       6580 | 272.10 |
| 06/03 | ACH CORP DEBIT DD053124  MONEXUSA 463552-Voyager Travel CUSTOMER ID 463552 | 8,380.89 |
| 06/03 | ACH CORP DEBIT MTHLY UNBN 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID 4445012417832 | 931.47 |
| 06/03 | INT'L SERVICE ASSESSMENT FEE NEO SERVICE 06-02 FIUMICINO       6580 | 7.77 |
| 06/03 | INT'L SERVICE ASSESSMENT FEE WWW.BASILICASANCLE 06-02 ROMA       6580 | 8.16 |
| 06/04 | ACH CORP DEBIT DD060324  MONEXUSA 464166-Voyager Travel CUSTOMER ID 464166 | 446.76 |
| 06/04 | ACH CORP DEBIT DD060324  MONEXUSA 464167-Voyager Travel CUSTOMER ID 464167 | 893.68 |
| 06/04 | ACH CORP DEBIT DD060324  MONEXUSA 464277-Voyager Travel CUSTOMER ID 464277 | 1,162.93 |
| 06/05 | DEBIT CARD PURCHASE AGI*TMO SERVICE FE 06-04 866-866-6285  PA 6580 | 249.00 |
| 06/05 | ACH CORP DEBIT DD060424  MONEXUSA 464428-Voyager Travel CUSTOMER ID 464428 | 1,000.00 |
| 06/05 | ACH CORP DEBIT DD060424  MONEXUSA 464427-Voyager Travel CUSTOMER ID 464427 | 1,825.00 |
| 06/06 | DEBIT CARD PURCHASE USPS.COM CLICKNSHI 06-05 800-344-7779  DC 6580 | 26.35 |
| 06/06 | DEBIT CARD PURCHASE LA CANTINACCIA 06-05 SORRENTO       6580 | 276.36 |
| 06/06 | ACH CORP DEBIT DD060524  MONEXUSA 465011-Voyager Travel CUSTOMER ID 465011 | 426.58 |
| 06/06 | INT'L SERVICE ASSESSMENT FEE LA CANTINACCIA 06-05 SORRENTO       6580 | 8.29 |
| 06/07 | DEBIT CARD RECURRING PYMT OFFICE DEPOT #2162 06-05 BROOKSVILLE   FL 6580 | 29.00 |
| 06/07 | DEBIT CARD PURCHASE trainline 06-06 +443332022222       6580 | 75.56 |
| 06/07 | DEBIT CARD PURCHASE trainline 06-06 +443332022222       6580 | 75.56 |
| 06/07 | ACH CORP DEBIT DD060624  MONEXUSA 466084-Voyager Travel CUSTOMER ID 466084 | 1,430.86 |
| 06/07 | ACH CORP DEBIT DD060624  MONEXUSA 466085-Voyager Travel CUSTOMER ID 466085 | 4,090.78 |
| 06/07 | INT'L SERVICE ASSESSMENT FEE trainline 06-06 +443332022222       6580 | 2.27 |
| 06/07 | INT'L SERVICE ASSESSMENT FEE trainline 06-06 +443332022222       6580 | 2.27 |
| 06/10 | DEBIT CARD PURCHASE TABACCHI METRO TER 06-07 ROMA       6580 | 28.35 |
| 06/10 | DEBIT CARD PURCHASE MIDATICKET-COLOSSE 06-07 BERGAMO       6580 | 39.25 |
| 06/10 | DEBIT CARD PURCHASE BOOKSHOP ELECTA PA 06-07 ROMA       6580 | 107.84 |
| 06/10 | DEBIT CARD PURCHASE REGIONE TERME DI.C 06-07 ROMA       6580 | 28.35 |
| 06/10 | DEBIT CARD PURCHASE SECONDA FASE SRL 06-07 ROMA       6580 | 116.13 |
| 06/10 | DEBIT CARD RECURRING PYMT EXTRA SPACE 7241 06-08 888-5869658   FL 6580 | 414.92 |
| 06/10 | DEBIT CARD PURCHASE BAR 06-09 ROMA       6580 | 87.23 |
| 06/10 | DEBIT CARD PURCHASE VENCHI Roma Corso 06-09 Roma       6580 | 81.34 |
| 06/10 | ACH CORP DEBIT ADVANCE   NEOPOST ADVANCE EA TOURS CUSTOMER ID 0008123299 | 200.00 |
| 06/10 | INT'L SERVICE ASSESSMENT FEE TABACCHI METRO TER 06-07 ROMA       6580 | 0.85 |
| 06/10 | INT'L SERVICE ASSESSMENT FEE REGIONE TERME DI C 06-07 ROMA       6580 | 0.85 |
| 06/10 | INT'L SERVICE ASSESSMENT FEE MIDATICKET-COLOSSE 06-07 BERGAMO       6580 | 1.18 |

*continued*

TRUIST

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER 1100029985179 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/10 | INT'L SERVICE ASSESSMENT FEE BOOKSHOP ELECTA PA 06-07 ROMA 6580 | 3.24 |
| 06/10 | INT'L SERVICE ASSESSMENT FEE SECONDA FASE SRL 06-07 ROMA 6580 | 3.48 |
| 06/10 | ACH CORP DEBIT WEB PAY ROMAN CATH Voyager Travel Inc. db CUSTOMER ID RomanCathQP | 1,250.00 |
| 06/10 | INT'L SERVICE ASSESSMENT FEE VENCHI Roma Corso 06-09 Roma 6580 | 2.44 |
| 06/10 | INT'L SERVICE ASSESSMENT FEE BAR 06-09 ROMA 6580 | 2.62 |
| 06/11 | DEBIT CARD PURCHASE Musei Vaticani Big 06-10 Citta del Vat 6580 | 82.87 |
| 06/11 | DEBIT CARD PURCHASE HOTEL DIANA 06-10 ROMA 6580 | 109.04 |
| 06/11 | ACH CORP DEBIT MPS BILLNG FIFTH THIRD ACH VOYAGER TRAVEL INC CUSTOMER ID 0H3806 | 573.11 |
| 06/11 | ACH CORP DEBIT PAYROLL FRANKCRUM VOYAGER TRAVEL INC CUSTOMER ID 60482 | 8,484.07 |
| 06/11 | INT'L SERVICE ASSESSMENT FEE Musei Vaticani Big 06-10 Citta del Vat 6580 | 2.49 |
| 06/11 | INT'L SERVICE ASSESSMENT FEE HOTEL DIANA 06-10 ROMA 6580 | 3.27 |
| 06/12 | DEBIT CARD PURCHASE SOUTHERN HILLS PLA 06-11 852-2775000 FL 6580 | 305.38 |
| 06/12 | DEBIT CARD PURCHASE STATE FARM INSURA 06-11 800-956-6310 IL 6580 | 249.99 |
| 06/12 | DEBIT CARD PURCHASE TABACCHI METRO TER 06-11 ROMA 6580 | 55.53 |
| 06/12 | INT'L SERVICE ASSESSMENT FEE TABACCHI METRO TER 06-11 ROMA 6580 | 1.67 |
| 06/13 | DEBIT CARD PURCHASE PALAZZO MASSIMO 06-11 ROMA 6580 | 30.19 |
| 06/13 | DEBIT CARD PURCHASE PALAZZO MASSIMO 06-11 ROMA 6580 | 17.25 |
| 06/13 | DEBIT CARD PURCHASE HOTEL TORINO 06-11 ROMA 6580 | 776.30 |
| 06/13 | INT'L SERVICE ASSESSMENT FEE PALAZZO MASSIMO 06-11 ROMA 6580 | 0.52 |
| 06/13 | INT'L SERVICE ASSESSMENT FEE PALAZZO MASSIMO 06-11 ROMA 6580 | 0.91 |
| 06/13 | INT'L SERVICE ASSESSMENT FEE HOTEL TORINO 06-11 ROMA 6580 | 23.29 |
| 06/14 | DEBIT CARD PURCHASE NAYAX VENDING 49 06-13 HUNT VALLEY MD 6580 | 6.00 |
| 06/14 | DEBIT CARD PURCHASE T-MOBILE STORE # 5 06-13 BROOKSVILLE FL 6580 | 21.29 |
| 06/14 | ACH CORP DEBIT DD061324 MONEXUSA 468967-Voyager Travel CUSTOMER ID 468967 | 5,079.52 |
| 06/17 | DEBIT CARD PURCHASE AAA ACG FL0957 POC 06-15 800-222-1134 FL 6580 | 357.00 |
| 06/17 | DEBIT CARD PURCHASE-PIN 06-15-24 RIVERVIEW FL 6580 THORNTONS #0704 #0704 - 9 | 26.54 |
| 06/17 | DEBIT CARD PURCHASE-PIN 06-16-24 BROOKSVILLE 6580 TIRES PLUS 168459 925 | 257.26 |
| 06/17 | ACH CORP DEBIT DD061424 MONEXUSA 469517-Voyager Travel CUSTOMER ID 469517 | 4,876.65 |
| 06/18 | DEBIT CARD PURCHASE CRAIG W KRUEGER AC 06-17 352-6846180 FL 6580 | 102.00 |
| 06/18 | TRUIST ATM CASH WITHDRAWAL 06-18-24 6580 BROOKSVILLE BRANCH #2 | 500.00 |
| 06/20 | DEBIT CARD PURCHASE CRAIG W KRUEGER AC 06-18 generalinfo@c FL 6580 | 85.00 |
| 06/20 | DEBIT CARD PURCHASE IATAN: 1 877 734 2 06-18 MONTREAL QC 6580 | 48.00 |
| 06/20 | DEBIT CARD PURCHASE IATAN: 1 877 734 2 06-18 MONTREAL QC 6580 | 48.00 |
| 06/20 | DEBIT CARD PURCHASE PRICELN*HOLIDAY IN 06-19 203-299-8000 CT 6580 | 142.97 |
| 06/20 | DEBIT CARD PURCHASE TST* PRIME 88 STEA 06-18 Brooksville FL 6580 | 171.66 |
| 06/20 | DEBIT CARD PURCHASE-PIN 06-19-24 BROOKSVILLE FL 6580 CRACKER BARREL # 30405 CR | 28.70 |
| 06/20 | DEBIT CARD PURCHASE-PIN 06-19-24 BROOKSVILLE FL 6580 CRACKER BARREL # 30405 CR | 99.01 |
| 06/20 | INT'L SERVICE ASSESSMENT FEE IATAN: 1 877 734 2 06-18 MONTREAL QC 6580 | 1.44 |
| 06/20 | INT'L SERVICE ASSESSMENT FEE IATAN: 1 877 734 2 06-18 MONTREAL QC 6580 | 1.44 |
| 06/21 | DEBIT CARD RECURRING PYMT SXM*SIRIUSXM.COM/A 06-20 888-635-5144 NY 6580 | 26.03 |
| 06/21 | DEBIT CARD PURCHASE PRICELN*LUFTHANSA 06-21 203-299-8000 CT 6580 | 15.84 |
| 06/24 | DEBIT CARD PURCHASE LUFTHANSA 220701 06-20 NEW YORK NY 6580 | 298.70 |
| 06/24 | DEBIT CARD PURCHASE LUFTHANSA 220701 06-20 NEW YORK NY 6580 | 298.70 |
| 06/24 | DEBIT CARD PURCHASE Staples Inc 06-22 staples.com MA 6580 | 315.22 |
| 06/24 | DEBIT CARD RECURRING PYMT STATE FARM INSURA 06-22 800-956-6310 IL 6580 | 466.06 |
| 06/25 | DEBIT CARD PURCHASE Hohensalzburg Fort 06-24 Salzburg 6580 | 435.35 |
| 06/25 | DEBIT CARD PURCHASE SQ *CELLDOC @ INTE 06-24 TAMPA FL 6580 | 106.42 |
| 06/25 | ACH CORP DEBIT DD062424 MONEXUSA 472923-Voyager Travel CUSTOMER ID 472923 | 123.30 |
| 06/25 | ACH CORP DEBIT PAYROLL FRANKCRUM VOYAGER TRAVEL INC CUSTOMER ID 60482 | 8,120.21 |
| 06/25 | INT'L SERVICE ASSESSMENT FEE Hohensalzburg Fort 06-24 Salzburg 6580 | 13.06 |
| 06/26 | DEBIT CARD PURCHASE CAR WASH USA EXPRE 06-25 BROOKSVILLE FL 6580 | 23.60 |
| 06/26 | DEBIT CARD PURCHASE DELTA AIR BOOKIN 06-25 ATLANTA GA 6580 | 500.00 |
| 06/26 | ACH CORP DEBIT PAYMENT SBA EIDL LOAN THOMAS BARNETTE CUSTOMER ID 0000 | 10,000.00 |
| 06/27 | DEBIT CARD PURCHASE PRICELN*AUSTRIAN A 06-27 203-299-8000 CT 6580 | 6.95 |
| 06/27 | DEBIT CARD PURCHASE DELTA AIR SERVIC 06-26 800-2211212 GA 6580 | 25.00 |
| 06/28 | DEBIT CARD PURCHASE AUSTRIAN AIR257712 06-26 NEW YORK NY 6580 | 251.10 |
| 06/28 | ACH CORP DEBIT ACH PMT AMEX EPAYMENT THOMAS BARNETTE CUSTOMER ID W0972 | 2,352.00 |
| 06/28 | ACH CORP DEBIT ACH PMT AMEX EPAYMENT THOMAS BARNETTE CUSTOMER ID W8536 | 1,421.20 |
| Total other withdrawals, debits and service charges | | = $76,997.00 |

0148561

▪ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER 1100029985179 (continued)**

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/03 | DEBIT CARD RETURN UPS*ADJ00394749232 06-02 800-811-1648   GA  6580 | 7.72 |
| 06/03 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 1,700.00 |
| 06/03 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 1,800.00 |
| 06/03 | DEPOSIT | 5,356.00 |
| 06/04 | DEPOSIT | 1,076.00 |
| 06/05 | DEPOSIT | 700.00 |
| 06/05 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 4,703.00 |
| 06/06 | DEPOSIT | 9,046.00 |
| 06/10 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 500.00 |
| 06/10 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 800.00 |
| 06/10 | DEPOSIT | 12,510.00 |
| 06/12 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 1,800.00 |
| 06/12 | DEPOSIT | 2,000.00 |
| 06/13 | DEPOSIT | 9,046.00 |
| 06/14 | DEPOSIT | 9,456.00 |
| 06/17 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 500.00 |
| 06/17 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 1,000.00 |
| 06/17 | DEPOSIT | 4,535.00 |
| 06/18 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 1,500.00 |
| 06/20 | DEPOSIT | 2,000.00 |
| 06/21 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 4,020.00 |
| 06/21 | DEPOSIT | 4,523.00 |
| 06/24 | DEPOSIT | 913.70 |
| 06/24 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 3,918.00 |
| 06/24 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 9,903.00 |
| 06/24 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 12,046.00 |
| 06/28 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 500.00 |
| **Total deposits, credits and interest** | | **= $105,859.42** |

Effective February 12, 2024, Truist discontinued charging the Paper Statement Fee for deposit accounts.

The current version of the Business Deposit Accounts Fee Schedule can be obtained at any Truist branch or online at www.truist.com/business-fee-schedule. If you have any questions, please contact your local Truist branch, your relationship manager, or call 844-4TRUIST (844-487-8478).





## Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> Card and Direct to Consumer Lending
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

0148562

12:57 PM
07/10/24

# Voyager Travel Inc. dba EA Tours
# Reconciliation Summary
### 1095 · Truist Bank, Period Ending 06/30/2024

|  | Jun 30, 24 |  |
|---|---|---|
| Beginning Balance | | 101,589.99 |
| Cleared Transactions | | |
| Checks and Payments - 120 items | -91,937.85 | |
| Deposits and Credits - 31 items | 105,859.42 | |
| Total Cleared Transactions | 13,921.57 | |
| Cleared Balance | | 115,511.56 |
| Uncleared Transactions | | |
| Checks and Payments - 14 items | -9,414.76 | |
| Total Uncleared Transactions | -9,414.76 | |
| Register Balance as of 06/30/2024 | | 106,096.80 |
| New Transactions | | |
| Checks and Payments - 62 items | -69,923.05 | |
| Deposits and Credits - 13 items | 30,832.98 | |
| Total New Transactions | -39,090.07 | |
| Ending Balance | | 67,006.73 |

12:57 PM

07/10/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Detail
### 1095 · Truist Bank, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 101,589.99 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 120 items** | | | | | | |
| Check | 05/24/2024 | 1065 | Christine Dupuy | X | -470.00 | -470.00 |
| Check | 05/30/2024 | Edebit | American Airlines | X | -1,750.00 | -2,220.00 |
| Check | 05/30/2024 | Edebit | Southwest Airlines | X | -1,700.00 | -3,920.00 |
| Check | 05/30/2024 | Edebit | KLM | X | -349.50 | -4,269.50 |
| Check | 05/30/2024 | Edebit | KLM | X | -332.80 | -4,602.30 |
| Check | 05/30/2024 | Edebit | Air France | X | -274.80 | -4,877.10 |
| Check | 05/30/2024 | 1072 | Arnold Creative Serv... | X | -117.04 | -4,994.14 |
| Check | 05/30/2024 | Edebit | UPS | X | -107.29 | -5,101.43 |
| Check | 05/30/2024 | Edebit | Vengo Mini Vending ... | X | -30.00 | -5,131.43 |
| Check | 05/31/2024 | Edebit | Monex USA | X | -8,380.89 | -13,512.32 |
| Check | 05/31/2024 | Edebit | CharterUP | X | -680.79 | -14,193.11 |
| Check | 05/31/2024 | Edebit | Priceline | X | -155.97 | -14,349.08 |
| Check | 06/03/2024 | Edebit | Monex USA | X | -1,825.00 | -16,174.08 |
| Check | 06/03/2024 | Edebit | Monex USA | X | -1,162.93 | -17,337.01 |
| Check | 06/03/2024 | Edebit | Monex USA | X | -1,000.00 | -18,337.01 |
| Check | 06/03/2024 | Edebit | Fifth Third Bank | X | -931.47 | -19,268.48 |
| Check | 06/03/2024 | Edebit | Monex USA | X | -893.68 | -20,162.16 |
| Check | 06/03/2024 | 1073 | Jessica Frybarger | X | -500.00 | -20,662.16 |
| Check | 06/03/2024 | Edebit | Monex USA | X | -446.76 | -21,108.92 |
| Check | 06/03/2024 | Edebit | Basilica di San Clem... | X | -272.10 | -21,381.02 |
| Check | 06/03/2024 | Edebit | T - Mobile | X | -249.00 | -21,630.02 |
| Check | 06/04/2024 | 1074 | Wells Fargo | X | -1,041.00 | -22,671.02 |
| Check | 06/04/2024 | Edebit | Monex USA | X | -426.58 | -23,097.60 |
| Check | 06/04/2024 | Edebit | Social Taxi Roma | X | -259.04 | -23,356.64 |
| Check | 06/04/2024 | 1076 | Roxzan Collins | X | -219.77 | -23,576.41 |
| Check | 06/04/2024 | Edebit | Truist Bank | X | -8.16 | -23,584.57 |
| Check | 06/04/2024 | Edebit | Truist Bank | X | -7.77 | -23,592.34 |
| Check | 06/05/2024 | Edebit | La Cantinaccia del P... | X | -276.36 | -23,868.70 |
| Check | 06/05/2024 | Edebit | USPS | X | -26.35 | -23,895.05 |
| Check | 06/06/2024 | Edebit | Monex USA | X | -4,090.78 | -27,985.83 |
| Check | 06/06/2024 | Edebit | Monex USA | X | -1,430.86 | -29,416.69 |
| Check | 06/06/2024 | Edebit | Trainline | X | -75.56 | -29,492.25 |
| Check | 06/06/2024 | Edebit | Trainline | X | -75.56 | -29,567.81 |
| Check | 06/06/2024 | Edebit | Office Depot | X | -29.00 | -29,596.81 |
| Check | 06/07/2024 | Edebit | Archdiocese of New ... | X | -1,250.00 | -30,846.81 |
| Check | 06/07/2024 | Edebit | Bookshop Electa | X | -107.84 | -30,954.65 |
| Check | 06/07/2024 | 1078 | City of Brooksville | X | -76.35 | -31,031.00 |
| Check | 06/07/2024 | Edebit | Colosseum | X | -39.25 | -31,070.25 |
| Check | 06/07/2024 | Edebit | Roma Termini Sero... | X | -28.35 | -31,098.60 |
| Check | 06/07/2024 | Edebit | Terme di Caracalla | X | -28.35 | -31,126.95 |
| Check | 06/07/2024 | Edebit | Truist Bank | X | -8.29 | -31,135.24 |
| Check | 06/10/2024 | Edebit | Frank Crum Inc. | X | -8,484.07 | -39,619.31 |
| Check | 06/10/2024 | Edebit | Extra Space Storage | X | -414.92 | -40,034.23 |
| Check | 06/10/2024 | 1079 | Morgan Stanley | X | -306.80 | -40,341.03 |
| Check | 06/10/2024 | Edebit | Southern Hills Plant... | X | -305.38 | -40,646.41 |
| Check | 06/10/2024 | Edebit | Neopost USA Inc. | X | -200.00 | -40,846.41 |
| Check | 06/10/2024 | Edebit | Seconda Fase | X | -116.13 | -40,962.54 |
| Check | 06/10/2024 | Edebit | Hotel Diana | X | -109.04 | -41,071.58 |
| Check | 06/10/2024 | Edebit | Bar Roma | X | -87.23 | -41,158.81 |
| Check | 06/10/2024 | 1080 | State Farm Insuranc... | X | -83.59 | -41,242.40 |
| Check | 06/10/2024 | Edebit | Vatican Museum | X | -82.87 | -41,325.27 |
| Check | 06/10/2024 | Edebit | Venchi | X | -81.34 | -41,406.61 |
| Check | 06/10/2024 | Edebit | Truist Bank | X | -2.27 | -41,408.88 |
| Check | 06/10/2024 | Edebit | Truist Bank | X | -2.27 | -41,411.15 |
| Check | 06/11/2024 | Edebit | Hotel Torino Roma | X | -776.30 | -42,187.45 |
| Check | 06/11/2024 | Edebit | Fifth Third Bank | X | -573.11 | -42,760.56 |
| Check | 06/11/2024 | Edebit | State Farm Insuranc... | X | -249.99 | -43,010.55 |
| Check | 06/11/2024 | Edebit | Metro Termini Roma | X | -55.53 | -43,066.08 |
| Check | 06/11/2024 | Edebit | Palazzo Massimo | X | -30.19 | -43,096.27 |
| Check | 06/11/2024 | Edebit | Palazzo Massimo | X | -17.25 | -43,113.52 |
| Check | 06/11/2024 | Edebit | Truist Bank | X | -3.48 | -43,117.00 |
| Check | 06/11/2024 | Edebit | Truist Bank | X | -3.24 | -43,120.24 |
| Check | 06/11/2024 | Edebit | Truist Bank | X | -2.62 | -43,122.86 |
| Check | 06/11/2024 | Edebit | Truist Bank | X | -2.44 | -43,125.30 |
| Check | 06/11/2024 | Edebit | Truist Bank | X | -1.18 | -43,126.48 |

12:57 PM

07/10/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Detail
### 1095 · Truist Bank, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/11/2024 | Edebit | Truist Bank | X | -0.85 | -43,127.33 |
| Check | 06/11/2024 | Edebit | Truist Bank | X | -0.85 | -43,128.18 |
| Check | 06/13/2024 | Edebit | Monex USA | X | -5,079.52 | -48,207.70 |
| Check | 06/13/2024 | 1083 | Aer Lingus | X | -2,000.00 | -50,207.70 |
| Check | 06/13/2024 | 1082 | Margo Ruggiero | X | -620.00 | -50,827.70 |
| Check | 06/13/2024 | Edebit | T - Mobile | X | -21.29 | -50,848.99 |
| Check | 06/13/2024 | Edebit | Nayax Vending Mac... | X | -6.00 | -50,854.99 |
| Check | 06/13/2024 | Edebit | Truist Bank | X | -3.27 | -50,858.26 |
| Check | 06/13/2024 | Edebit | Truist Bank | X | -2.49 | -50,860.75 |
| Check | 06/13/2024 | Edebit | Truist Bank | X | -1.67 | -50,862.42 |
| Check | 06/14/2024 | Edebit | Monex USA | X | -4,876.65 | -55,739.07 |
| Check | 06/14/2024 | 1084 | Chase Card Services | X | -40.00 | -55,779.07 |
| Check | 06/14/2024 | Edebit | Truist Bank | X | -23.29 | -55,802.36 |
| Check | 06/14/2024 | Edebit | Truist Bank | X | -0.91 | -55,803.27 |
| Check | 06/14/2024 | Edebit | Truist Bank | X | -0.52 | -55,803.79 |
| Check | 06/17/2024 | Edebit | AAA Auto Club South | X | -357.00 | -56,160.79 |
| Check | 06/17/2024 | Edebit | Tires Plus | X | -257.26 | -56,418.05 |
| Check | 06/17/2024 | Edebit | Craig W. Krueger A... | X | -102.00 | -56,520.05 |
| Check | 06/17/2024 | Edebit | Thorntons | X | -26.54 | -56,546.59 |
| Check | 06/18/2024 | 1085 | Truist Bank | X | -6,261.85 | -62,808.44 |
| Check | 06/18/2024 | ATM | Cash | X | -500.00 | -63,308.44 |
| Check | 06/18/2024 | Edebit | Craig W. Krueger A... | X | -85.00 | -63,393.44 |
| Check | 06/18/2024 | Edebit | IATAN | X | -48.00 | -63,441.44 |
| Check | 06/18/2024 | Edebit | IATAN | X | -48.00 | -63,489.44 |
| Check | 06/19/2024 | 1086 | William D. Barnette | X | -350.00 | -63,839.44 |
| Check | 06/19/2024 | Edebit | Prime 88 SteakHouse | X | -171.66 | -64,011.10 |
| Check | 06/19/2024 | Edebit | Holiday Inn | X | -142.97 | -64,154.07 |
| Check | 06/19/2024 | Edebit | Cracker Barrel | X | -99.01 | -64,253.08 |
| Check | 06/19/2024 | Edebit | Cracker Barrel | X | -28.70 | -64,281.78 |
| Check | 06/20/2024 | Edebit | State Farm Insuranc... | X | -466.06 | -64,747.84 |
| Check | 06/20/2024 | Edebit | Sirius XM Radio Inc. | X | -26.03 | -64,773.87 |
| Check | 06/21/2024 | 1089 | Mario Gonzalez | X | -675.00 | -65,448.87 |
| Check | 06/21/2024 | Edebit | Lufthansa | X | -597.40 | -66,046.27 |
| Check | 06/21/2024 | 1088 | Wells Fargo Vendor ... | X | -561.09 | -66,607.36 |
| Check | 06/21/2024 | Edebit | Priceline | X | -15.84 | -66,623.20 |
| Check | 06/21/2024 | Edebit | Truist Bank | X | -1.44 | -66,624.64 |
| Check | 06/21/2024 | Edebit | Truist Bank | X | -1.44 | -66,626.08 |
| Check | 06/24/2024 | Edebit | Frank Crum Inc. | X | -8,120.21 | -74,746.29 |
| Check | 06/24/2024 | 1092 | Duke Energy | X | -682.90 | -75,429.19 |
| Check | 06/24/2024 | 1094 | Vystar Credit Union | X | -596.86 | -76,026.05 |
| Check | 06/24/2024 | Edebit | Hohensalzburg Fortr... | X | -435.35 | -76,461.40 |
| Check | 06/24/2024 | Edebit | Staples | X | -315.22 | -76,776.62 |
| Check | 06/24/2024 | 1091 | Morgan Stanley | X | -301.60 | -77,078.22 |
| Check | 06/24/2024 | Edebit | Monex USA | X | -123.30 | -77,201.52 |
| Check | 06/24/2024 | 1093 | Hernando County T... | X | -37.00 | -77,238.52 |
| Check | 06/25/2024 | Edebit | Small Business Ad... | X | -10,000.00 | -87,238.52 |
| Check | 06/25/2024 | Edebit | CellDoc | X | -106.42 | -87,344.94 |
| Check | 06/25/2024 | Edebit | Car Wash Usa Expr... | X | -23.60 | -87,368.54 |
| Check | 06/26/2024 | Edebit | Delta Airlines | X | -500.00 | -87,868.54 |
| Check | 06/27/2024 | Edebit | American Express | X | -2,352.00 | -90,220.54 |
| Check | 06/27/2024 | Edebit | American Express | X | -1,421.20 | -91,641.74 |
| Check | 06/27/2024 | Edebit | Austrian Airlines | X | -251.10 | -91,892.84 |
| Check | 06/27/2024 | Edebit | Delta Airlines | X | -25.00 | -91,917.84 |
| Check | 06/27/2024 | Edebit | Priceline | X | -6.95 | -91,924.79 |
| Check | 06/28/2024 | Edebit | Truist Bank | X | -13.06 | -91,937.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -91,937.85 | -91,937.85 |

12:57 PM

07/10/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Detail
### 1095 · Truist Bank, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 31 Items** | | | | | | |
| Deposit | 05/31/2024 | | | X | 1,800.00 | 1,800.00 |
| Deposit | 06/03/2024 | | | X | 1,700.00 | 3,500.00 |
| Deposit | 06/03/2024 | | | X | 5,356.00 | 8,856.00 |
| Check | 06/04/2024 | 1075 | Roxzan Collins | X | 0.00 | 8,856.00 |
| Deposit | 06/04/2024 | | | X | 7.72 | 8,863.72 |
| Deposit | 06/04/2024 | | | X | 1,076.00 | 9,939.72 |
| Deposit | 06/04/2024 | | | X | 4,703.00 | 14,642.72 |
| Deposit | 06/05/2024 | | | X | 700.00 | 15,342.72 |
| Deposit | 06/06/2024 | | | X | 9,046.00 | 24,388.72 |
| Deposit | 06/07/2024 | | | X | 500.00 | 24,888.72 |
| Deposit | 06/10/2024 | | | X | 800.00 | 25,688.72 |
| Deposit | 06/10/2024 | | | X | 12,510.00 | 38,198.72 |
| Deposit | 06/11/2024 | | | X | 1,800.00 | 39,998.72 |
| Deposit | 06/12/2024 | | | X | 2,000.00 | 41,998.72 |
| Check | 06/13/2024 | 1081 | Aer Lingus | X | 0.00 | 41,998.72 |
| Deposit | 06/13/2024 | | | X | 9,046.00 | 51,044.72 |
| Deposit | 06/14/2024 | | | X | 1,000.00 | 52,044.72 |
| Deposit | 06/14/2024 | | | X | 9,456.00 | 61,500.72 |
| Deposit | 06/17/2024 | | | X | 500.00 | 62,000.72 |
| Deposit | 06/17/2024 | | | X | 1,500.00 | 63,500.72 |
| Deposit | 06/17/2024 | | | X | 4,535.00 | 68,035.72 |
| Deposit | 06/20/2024 | | | X | 2,000.00 | 70,035.72 |
| Deposit | 06/20/2024 | | | X | 4,020.00 | 74,055.72 |
| Deposit | 06/21/2024 | | | X | 3,918.00 | 77,973.72 |
| Deposit | 06/21/2024 | | | X | 4,523.00 | 82,496.72 |
| Deposit | 06/24/2024 | | | X | 913.70 | 83,410.42 |
| Deposit | 06/24/2024 | | | X | 9,903.00 | 93,313.42 |
| Deposit | 06/24/2024 | | | X | 12,046.00 | 105,359.42 |
| Deposit | 06/27/2024 | | | X | 500.00 | 105,859.42 |
| Check | 07/01/2024 | 1104 | Best Buy Credit Ser... | X | 0.00 | 105,859.42 |
| Check | 07/03/2024 | 1107 | Voyager Travel Inc. | X | 0.00 | 105,859.42 |
| **Total Deposits and Credits** | | | | | 105,859.42 | 105,859.42 |
| **Total Cleared Transactions** | | | | | 13,921.57 | 13,921.57 |
| **Cleared Balance** | | | | | 13,921.57 | 115,511.56 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 14 Items** | | | | | | |
| Check | 04/25/2024 | 1011 | Kristi Harvey | | -5.65 | -5.65 |
| Check | 06/05/2024 | 1077 | Rebecca Gamboa | | -186.27 | -191.92 |
| Check | 06/19/2024 | 1087 | Claudia Vargas | | -100.00 | -291.92 |
| Check | 06/24/2024 | 1090 | Charter Communica... | | -445.03 | -736.95 |
| Check | 06/25/2024 | 1095 | Paul Wilson | | -300.00 | -1,036.95 |
| Check | 06/27/2024 | 1099 | Robin Thomas | | -3,000.00 | -4,036.95 |
| Check | 06/27/2024 | 1098 | Chase Card Services | | -3,000.00 | -7,036.95 |
| Check | 06/27/2024 | 1097 | Wells Fargo | | -1,016.00 | -8,052.95 |
| Check | 06/27/2024 | Edebit | Extra Space Storage | | -609.67 | -8,662.62 |
| Check | 06/27/2024 | 1096 | First Choice Mailing | | -150.00 | -8,812.62 |
| Deposit | 06/28/2024 | | | | -500.00 | -9,312.62 |
| Check | 06/28/2024 | Edebit | Munich U-Bahn | | -36.48 | -9,349.10 |
| Check | 06/28/2024 | Edebit | Munich U-Bahn | | -36.48 | -9,385.58 |
| Check | 06/28/2024 | Edebit | Munich U-Bahn | | -29.18 | -9,414.76 |
| **Total Checks and Payments** | | | | | -9,414.76 | -9,414.76 |
| **Total Uncleared Transactions** | | | | | -9,414.76 | -9,414.76 |
| **Register Balance as of 06/30/2024** | | | | | 4,506.81 | 106,096.80 |

# Voyager Travel Inc. dba EA Tours
## Reconciliation Detail
### 1095 · Truist Bank, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 62 items** | | | | | | |
| Check | 07/01/2024 | Edebit | Monex USA | | -4,743.98 | -4,743.98 |
| Check | 07/01/2024 | 1101 | Business Developm... | | -4,000.00 | -8,743.98 |
| Check | 07/01/2024 | 1100 | Thomas E. Barnette | | -4,000.00 | -12,743.98 |
| Check | 07/01/2024 | Edebit | Monex USA | | -1,000.00 | -13,743.98 |
| Check | 07/01/2024 | Edebit | Berkshire Hathaway ... | | -740.38 | -14,484.36 |
| Check | 07/01/2024 | Edebit | Hohenschwangau C... | | -585.69 | -15,070.05 |
| Check | 07/01/2024 | 1102 | Business Developm... | | -230.00 | -15,300.05 |
| Check | 07/01/2024 | Edebit | Schloss-Und Garten... | | -167.18 | -15,467.23 |
| Check | 07/01/2024 | 1105 | Best Buy Credit Ser... | | -165.00 | -15,632.23 |
| Check | 07/01/2024 | Edebit | Spantenhaus Resta... | | -157.69 | -15,789.92 |
| Check | 07/01/2024 | Edebit | Avast Software | | -99.99 | -15,889.91 |
| Check | 07/01/2024 | 1103 | City of Brooksville | | -94.19 | -15,984.10 |
| Check | 07/01/2024 | Edebit | Hohenschwangau C... | | -87.69 | -16,071.79 |
| Check | 07/01/2024 | Edebit | Das Innsbruck Hotel | | -37.54 | -16,109.33 |
| Check | 07/01/2024 | Edebit | House of Tea Coffee... | | -9.01 | -16,118.34 |
| Check | 07/02/2024 | Edebit | Monex USA | | -2,162.09 | -18,280.43 |
| Check | 07/02/2024 | 1106 | Business Developm... | | -2,000.00 | -20,280.43 |
| Check | 07/02/2024 | Edebit | Austin Schoeck | | -150.00 | -20,430.43 |
| Check | 07/02/2024 | Edebit | Seegrube Innsbruck | | -51.20 | -20,481.63 |
| Check | 07/02/2024 | Edebit | Seegrube Innsbruck | | -19.51 | -20,501.14 |
| Check | 07/03/2024 | Edebit | Fifth Third Bank | | -638.67 | -21,139.81 |
| Check | 07/03/2024 | Edebit | Suedsalz Salzbergw... | | -623.98 | -21,763.79 |
| Check | 07/03/2024 | 1108 | Voyager Travel Inc. | | -450.83 | -22,214.62 |
| Check | 07/03/2024 | Edebit | Salzbergwerk Bercht... | | -32.25 | -22,246.87 |
| Check | 07/04/2024 | Edebit | Truist Bank | | -17.57 | -22,264.44 |
| Check | 07/04/2024 | Edebit | Truist Bank | | -5.02 | -22,269.46 |
| Check | 07/04/2024 | Edebit | Truist Bank | | -4.73 | -22,274.19 |
| Check | 07/04/2024 | Edebit | Truist Bank | | -2.63 | -22,276.82 |
| Check | 07/04/2024 | Edebit | Truist Bank | | -1.54 | -22,278.36 |
| Check | 07/04/2024 | Edebit | Truist Bank | | -1.13 | -22,279.49 |
| Check | 07/04/2024 | Edebit | Truist Bank | | -1.09 | -22,280.58 |
| Check | 07/04/2024 | Edebit | Truist Bank | | -1.09 | -22,281.67 |
| Check | 07/04/2024 | Edebit | Truist Bank | | -0.88 | -22,282.55 |
| Check | 07/04/2024 | Edebit | Truist Bank | | -0.59 | -22,283.14 |
| Check | 07/04/2024 | Edebit | Truist Bank | | -0.27 | -22,283.41 |
| Check | 07/05/2024 | Edebit | Bowlero Annadale L... | | -2,043.31 | -24,326.72 |
| Check | 07/05/2024 | Edebit | Die Weisse Restaur... | | -950.64 | -25,277.36 |
| Check | 07/05/2024 | Edebit | Schonbrunn Palace | | -919.83 | -26,197.19 |
| Check | 07/05/2024 | Edebit | Delta Airlines | | -612.40 | -26,809.59 |
| Check | 07/05/2024 | Edebit | Luscious Lychees | | -128.14 | -26,937.73 |
| Check | 07/05/2024 | Edebit | Schonbrunn Palace | | -95.94 | -27,033.67 |
| Check | 07/05/2024 | Edebit | Panorama Restaura... | | -60.15 | -27,093.82 |
| Check | 07/05/2024 | Edebit | Truist Bank | | -18.72 | -27,112.54 |
| Check | 07/05/2024 | Edebit | Truist Bank | | -18.72 | -27,131.26 |
| Check | 07/05/2024 | Edebit | Truist Bank | | -1.80 | -27,133.06 |
| Check | 07/05/2024 | Edebit | Truist Bank | | -0.97 | -27,134.03 |
| Check | 07/08/2024 | Edebit | Frank Crum Inc. | | -7,874.22 | -35,008.25 |
| Check | 07/08/2024 | Edebit | GmoaKeller Restaur... | | -1,600.87 | -36,609.12 |
| Check | 07/08/2024 | Edebit | Extra Space Storage | | -414.92 | -37,024.04 |
| Check | 07/08/2024 | 1109 | Morgan Stanley | | -302.80 | -37,326.84 |
| Check | 07/08/2024 | 1110 | Travelport II | | -161.00 | -37,487.84 |
| Check | 07/08/2024 | Edebit | Truist Bank | | -28.52 | -37,516.36 |
| Check | 07/08/2024 | Edebit | Nayax Vending Mac... | | -6.00 | -37,522.36 |
| Check | 07/09/2024 | Edebit | Monex USA | | -30,056.50 | -67,578.86 |
| Check | 07/09/2024 | 1111 | Business Developm... | | -1,000.00 | -68,578.86 |
| Check | 07/09/2024 | Edebit | Fifth Third Bank | | -528.71 | -69,107.57 |
| Check | 07/09/2024 | Edebit | My Florida County.c... | | -312.57 | -69,420.14 |
| Check | 07/09/2024 | Edebit | State Farm Insuranc... | | -249.99 | -69,670.13 |
| Check | 07/09/2024 | 1112 | State Farm Insuranc... | | -174.42 | -69,844.55 |
| Check | 07/09/2024 | Edebit | Truist Bank | | -48.03 | -69,892.58 |
| Check | 07/09/2024 | Edebit | Truist Bank | | -27.59 | -69,920.17 |
| Check | 07/09/2024 | Edebit | Truist Bank | | -2.88 | -69,923.05 |
| **Total Checks and Payments** | | | | | -69,923.05 | -69,923.05 |

12:57 PM
07/10/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Detail
### 1095 · Truist Bank, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 13 items** | | | | | | |
| Deposit | 07/01/2024 | | | | 261.00 | 261.00 |
| Deposit | 07/01/2024 | | | | 1,000.00 | 1,261.00 |
| Deposit | 07/01/2024 | | | | 1,500.00 | 2,761.00 |
| Deposit | 07/01/2024 | | | | 1,500.00 | 4,261.00 |
| Deposit | 07/02/2024 | | | | 4,743.98 | 9,004.98 |
| Deposit | 07/02/2024 | | | | 5,640.00 | 14,644.98 |
| Deposit | 07/02/2024 | | | | 7,970.00 | 22,614.98 |
| Deposit | 07/03/2024 | | | | 800.00 | 23,414.98 |
| Deposit | 07/03/2024 | | | | 1,000.00 | 24,414.98 |
| Deposit | 07/04/2024 | | | | 500.00 | 24,914.98 |
| Deposit | 07/08/2024 | | | | 800.00 | 25,714.98 |
| Deposit | 07/08/2024 | | | | 1,398.00 | 27,112.98 |
| Deposit | 07/09/2024 | | | | 3,720.00 | 30,832.98 |
| Total Deposits and Credits | | | | | 30,832.98 | 30,832.98 |
| Total New Transactions | | | | | -39,090.07 | -39,090.07 |
| **Ending Balance** | | | | | -34,583.26 | 67,006.73 |



Page 1 of 6    05/31/24
FL    1100029985179



TRUIST ⊞

881-14-01-00 54752  0 C 001 30   50 004
VOYAGER TRAVEL INC
DBA EA TOURS
445 HOWELL AVE
BROOKSVILLE FL  34601-2045

# Your account statement
For 05/31/2024

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED 1100029985179**

**Account summary**

| | |
|---|---|
| Your previous balance as of 04/30/2024 | $286,532.35 |
| Checks | - 112,007.81 |
| Other withdrawals, debits and service charges | - 158,046.71 |
| Deposits, credits and interest | + 85,112.16 |
| Your new balance as of 05/31/2024 | = $101,589.99 |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 05/02 | 1001 | 65.00 | 05/13 | 1037 | 2,069.97 | 05/28 | 1053 | 3,500.00 |
| 05/01 | *1016 | 302.80 | 05/15 | 1038 | 287.53 | 05/20 | *1055 | 2,000.00 |
| 05/03 | *1020 | 142.50 | 05/13 | 1039 | 1,799.20 | 05/28 | 1056 | 636.09 |
| 05/01 | 1021 | 110.00 | 05/15 | 1040 | 101.16 | 05/28 | 1057 | 101.16 |
| 05/06 | 1022 | 186.92 | 05/20 | 1041 | 150.00 | 05/28 | 1058 | 436.15 |
| 05/24 | 1023 | 1,301.00 | 05/17 | 1042 | 219.85 | 05/24 | 1059 | 1,500.00 |
| 05/06 | 1024 | 500.00 | 05/14 | 1043 | 6,195.20 | 05/30 | *1061 | 256.08 |
| 05/06 | 1025 | 535.36 | 05/10 | 1044 | 308.84 | 05/23 | 1062 | 1,100.00 |
| 05/06 | 1026 | 1,449.80 | 05/16 | 1045 | 253.23 | 05/30 | 1063 | 117.80 |
| 05/15 | 1027 | 1,500.00 | 05/15 | 1046 | 306.00 | 05/24 | 1064 | 6,895.00 |
| 05/06 | 1028 | 152.43 | 05/20 | 1047 | 16.99 | 05/30 | *1066 | 596.86 |
| 05/03 | *1030 | 150.00 | 05/22 | 1048 | 531.03 | 05/30 | 1067 | 328.80 |
| 05/15 | 1031 | 1,532.00 | 05/21 | 1049 | 5.11 | 05/28 | 1068 | 7,592.81 |
| 05/15 | 1032 | 2,050.00 | 05/20 | 1050 | 121.95 | 05/30 | 1069 | 4,000.00 |
| 05/09 | *1034 | 94.19 | 05/22 | 1051 | 5,900.00 | 05/30 | 1070 | 4,000.00 |
| 05/09 | 1035 | 79.00 | 05/23 | 1052 | 300.00 | 05/30 | 1071 | 230.00 |
| 05/08 | 1036 | 50,000.00 | | | | | | |

* indicates a skip in sequential check numbers above this item

| | | |
|---|---|---|
| | Total checks | = $112,007.81 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | DEBIT CARD PURCHASE EUROSTAR INTERNATI 04-30 LONDON        6580 | 229.00 |
| 05/01 | ACH CORP DEBIT DD043024   MONEXUSA 451292–Voyager Travel CUSTOMER ID 451292 | 52,241.06 |
| 05/01 | INT'L SERVICE ASSESSMENT FEE EUROSTAR INTERNATI 04-30 LONDON        6580 | 6.87 |
| 05/02 | DEBIT CARD PURCHASE ICABIT - MINIBUS T 05-01 LONDON        6580 | 479.03 |
| 05/02 | DEBIT CARD PURCHASE ST PAUL'S CATHEDRA 05-01 WWW.STPAULS.C        6580 | 31.43 |
| 05/02 | DEBIT CARD PURCHASE HISTORIC ROYAL 05-01 SURREY        6580 | 43.75 |
| 05/02 | DEBIT CARD PURCHASE CMN E-BILLETS  23 05-01 75PARIS        6580 | 13.96 |

*continued*

■ PAGE 1 OF 6

0070146

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED 1100029985179 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/02 | DEBIT CARD PURCHASE TICKET LOUVRE FR23 05-01 75PARIS          6580 | 23.62 |
| 05/02 | DEBIT CARD PURCHASE TICKET LOUVRE FR23 05-01 75PARIS          6580 | 6.44 |
| 05/02 | ACH CORP DEBIT DD050124  MONEXUSA 451838-Voyager Travel CUSTOMER ID 451838 | 410.17 |
| 05/02 | INT'L SERVICE ASSESSMENT FEE TICKET LOUVRE FR23 05-01 75PARIS          6580 | 0.19 |
| 05/02 | INT'L SERVICE ASSESSMENT FEE CMN E-BILLETS   23 05-01 75PARIS          6580 | 0.42 |
| 05/02 | INT'L SERVICE ASSESSMENT FEE TICKET LOUVRE FR23 05-01 75PARIS          6580 | 0.71 |
| 05/02 | INT'L SERVICE ASSESSMENT FEE ST PAUL'S CATHEDRA 05-01 WWW.STPAULS.C          6580 | 0.94 |
| 05/02 | INT'L SERVICE ASSESSMENT FEE HISTORIC ROYAL 05-01 SURREY          6580 | 1.31 |
| 05/02 | INT'L SERVICE ASSESSMENT FEE ICABIT - MINIBUS T 05-01 LONDON          6580 | 14.37 |
| 05/03 | DEBIT CARD PURCHASE Staples Inc 05-02 staples.com    MA 6580 | 69.21 |
| 05/03 | ACH CORP DEBIT MTHLY UNBN 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID 4445012417832 | 210.04 |
| 05/06 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-02 PHOENIX          AZ 6580 | 1,754.20 |
| 05/06 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-02 PHOENIX          AZ 6580 | 1,754.20 |
| 05/06 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-02 PHOENIX          AZ 6580 | 1,754.20 |
| 05/06 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-02 PHOENIX          AZ 6580 | 1,754.20 |
| 05/06 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-02 PHOENIX          AZ 6580 | 1,754.20 |
| 05/06 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-02 PHOENIX          AZ 6580 | 1,754.20 |
| 05/06 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-02 PHOENIX          AZ 6580 | 1,754.20 |
| 05/06 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-02 PHOENIX          AZ 6580 | 1,754.20 |
| 05/06 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-02 PHOENIX          AZ 6580 | 1,754.20 |
| 05/06 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-02 PHOENIX          AZ 6580 | 1,754.20 |
| 05/06 | DEBIT CARD PURCHASE AMERICAN AI 001443 05-02 PHOENIX          AZ 6580 | 1,754.20 |
| 05/06 | DEBIT CARD PURCHASE STATE FARM  INSURA 05-03 800-956-6310   IL 6580 | 466.06 |
| 05/06 | DEBIT CARD PURCHASE Big Bus Tours 05-03 London          6580 | 1,015.13 |
| 05/06 | DEBIT CARD PURCHASE HISTORIC ROYAL 05-03 SURREY          6580 | 374.06 |
| 05/06 | DEBIT CARD PURCHASE HISTORIC ROYAL 05-03 SURREY          6580 | 435.79 |
| 05/06 | DEBIT CARD PURCHASE IWM TICKET WEB 05-03 IWM.ORG.UK          6580 | 642.46 |
| 05/06 | DEBIT CARD PURCHASE TICKET LOUVRE FR23 05-04 75PARIS          6580 | 38.93 |
| 05/06 | DEBIT CARD PURCHASE TICKET LOUVRE FR23 05-04 75PARIS          6580 | 6.49 |
| 05/06 | DEBIT CARD PURCHASE DELTA AIR   006703 05-04 NORWALK          CT 6580 | 1,020.20 |
| 05/06 | DEBIT CARD PURCHASE-PIN 05-04-24 BROOKSVILLE  FL 6580 LOWE'S #1827 | 43.62 |
| 05/06 | DEBIT CARD PURCHASE-PIN 05-05-24 BROOKSVILLE          6580 ADVANCE AUTO PA | 159.74 |
| 05/06 | DEBIT CARD PURCHASE CAR WASH USA EXPRE 05-05 BROOKSVILLE     FL 6580 | 20.00 |
| 05/06 | DEBIT CARD PURCHASE-PIN 05-05-24 BROOKSVILLE  FL 6580 OFFICE DEPOT 00 13173 COR | 1,170.43 |
| 05/06 | INT'L SERVICE ASSESSMENT FEE TICKET LOUVRE FR23 05-04 75PARIS          6580 | 0.19 |
| 05/06 | INT'L SERVICE ASSESSMENT FEE TICKET LOUVRE FR23 05-04 75PARIS          6580 | 1.17 |
| 05/06 | INT'L SERVICE ASSESSMENT FEE HISTORIC ROYAL 05-03 SURREY          6580 | 11.22 |
| 05/06 | INT'L SERVICE ASSESSMENT FEE HISTORIC ROYAL 05-03 SURREY          6580 | 13.07 |
| 05/06 | INT'L SERVICE ASSESSMENT FEE Big Bus Tours 05-03 London          6580 | 30.45 |
| 05/06 | INT'L SERVICE ASSESSMENT FEE IWM TICKET WEB 05-03 IWM.ORG.UK          6580 | 19.27 |
| 05/07 | DEBIT CARD PURCHASE biglietteriamusei. 05-06 Citta del Vat          6580 | 38.93 |
| 05/07 | DEBIT CARD PURCHASE EXPRESS OIL 05-06 BROOKSVILLE     FL 6580 | 86.24 |
| 05/07 | ACH CORP DEBIT DD050624  MONEXUSA 453316-Voyager Travel CUSTOMER ID 453316 | 774.06 |
| 05/07 | ACH CORP DEBIT DD050624  MONEXUSA 453315-Voyager Travel CUSTOMER ID 453315 | 1,352.34 |
| 05/07 | ACH CORP DEBIT DD050624  MONEXUSA 453254-Voyager Travel CUSTOMER ID 453254 | 2,019.56 |
| 05/07 | INT'L SERVICE ASSESSMENT FEE biglietteriamusei. 05-06 Citta del Vat          6580 | 1.17 |
| 05/08 | DEBIT CARD PURCHASE PRICELN*TAP PORTUG 05-08 203-299-8000   CT 6580 | 6.00 |
| 05/09 | DEBIT CARD PURCHASE TAP AIRLINE 047706 05-07 NORWALK          CT 6580 | 116.30 |
| 05/09 | DEBIT CARD PURCHASE ZVAB1271752P WWW.O 05-08 ROMA          6580 | 122.99 |
| 05/09 | ACH CORP DEBIT MPS BILLNG FIFTH THIRD ACH VOYAGER TRAVEL INC CUSTOMER ID 0H3806 | 422.65 |
| 05/09 | INT'L SERVICE ASSESSMENT FEE ZVAB1271752P WWW.O 05-08 ROMA          6580 | 3.69 |
| 05/10 | DEBIT CARD PURCHASE ZETEMA PROGETTO CU 05-09 ROMA          6580 | 130.55 |
| 05/10 | DEBIT CARD PURCHASE ZETEMA PROGETTO CU 05-09 ROMA          6580 | 51.25 |
| 05/10 | DEBIT CARD PURCHASE EVENTIM / TICKETON 05-09 AMSTERDAM          6580 | 139.87 |
| 05/10 | DEBIT CARD PURCHASE EVENTIM / TICKETON 05-09 AMSTERDAM          6580 | 111.89 |
| 05/10 | DEBIT CARD PURCHASE ZVAB1272188Q WWW.O 05-09 ROMA          6580 | 51.64 |
| 05/10 | DEBIT CARD PURCHASE PRICELN*AIR FRANCE 05-10 203-299-8000   CT 6580 | 35.48 |
| 05/10 | DEBIT CARD PURCHASE PRICELN*IBIS STYLE 05-10 203-299-8000   CT 6580 | 305.60 |
| 05/10 | INT'L SERVICE ASSESSMENT FEE ZETEMA PROGETTO CU 05-09 ROMA          6580 | 1.54 |
| 05/10 | INT'L SERVICE ASSESSMENT FEE ZVAB1272188Q WWW.O 05-09 ROMA          6580 | 1.55 |
| 05/10 | INT'L SERVICE ASSESSMENT FEE EVENTIM / TICKETON 05-09 AMSTERDAM          6580 | 3.36 |

*continued*



# TRUIST HH

■ **TRUIST DYNAMIC BUSINESS CHECKING – PREFERRED 1100029985179 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/10 | INT'L SERVICE ASSESSMENT FEE ZETEMA PROGETTO CU 05-09 ROMA          6580 | 3.92 |
| 05/10 | INT'L SERVICE ASSESSMENT FEE EVENTIM / TICKETON 05-09 AMSTERDAM          6580 | 4.20 |
| 05/13 | DEBIT CARD PURCHASE WWW.MIDATICKET.IT 05-09 BERGAMO          6580 | 348.59 |
| 05/13 | DEBIT CARD PURCHASE AIR FRANCE  057710 05-09 NORWALK       CT 6580 | 201.30 |
| 05/13 | DEBIT CARD PURCHASE AIR FRANCE  057710 05-09 NORWALK       CT 6580 | 201.30 |
| 05/13 | DEBIT CARD PURCHASE Hohensalzburg Fort 05-10 Salzburg          6580 | 469.23 |
| 05/13 | DEBIT CARD PURCHASE Hohensalzburg Fort 05-10 Salzburg          6580 | 38.83 |
| 05/13 | DEBIT CARD PURCHASE DELTA AIR   006710 05-10 NORWALK       CT 6580 | 176.20 |
| 05/13 | DEBIT CARD RECURRING PYMT EXTRA SPACE 7241 05-11 888-5869658     FL 6580 | 424.80 |
| 05/13 | DEBIT CARD RECURRING PYMT MOVAVI.COM 05-12 HTTPSWWW.MOVA  MO 6580 | 60.90 |
| 05/13 | DEBIT CARD PURCHASE-PIN 05-12-24 BROOKSVILLE  FL 6580 PICKETT'S ACE HDWE | 97.70 |
| 05/13 | INT'L SERVICE ASSESSMENT FEE Hohensalzburg Fort 05-10 Salzburg          6580 | 1.16 |
| 05/13 | INT'L SERVICE ASSESSMENT FEE WWW.MIDATICKET.IT 05-09 BERGAMO          6580 | 10.46 |
| 05/13 | INT'L SERVICE ASSESSMENT FEE Hohensalzburg Fort 05-10 Salzburg          6580 | 14.08 |
| 05/13 | ACH CORP DEBIT DD051024  MONEXUSA 455166-Voyager Travel CUSTOMER ID 455166 | 5,969.41 |
| 05/14 | DEBIT CARD PURCHASE WWW.MIDATICKET.IT 05-12 BERGAMO          6580 | 485.64 |
| 05/14 | DEBIT CARD PURCHASE NORDKETTE.COM 05-13 INNSBRUCK          6580 | 1,230.72 |
| 05/14 | ACH CORP DEBIT DD051324  MONEXUSA 455695-Voyager Travel CUSTOMER ID 455695 | 2,764.35 |
| 05/14 | ACH CORP DEBIT PAYROLL   FRANKCRUM VOYAGER TRAVEL INC CUSTOMER ID 60482 | 8,434.90 |
| 05/14 | INT'L SERVICE ASSESSMENT FEE WWW.MIDATICKET.IT 05-12 BERGAMO          6580 | 14.57 |
| 05/14 | INT'L SERVICE ASSESSMENT FEE NORDKETTE.COM 05-13 INNSBRUCK          6580 | 36.92 |
| 05/15 | DEBIT CARD PURCHASE PIZZA HUT 27720 05-13 BROOKSVILLE    FL 6580 | 21.82 |
| 05/15 | DEBIT CARD PURCHASE-PIN 05-14-24 BROOKSVILLE  FL 6580 MIKES AUTO BODY | 484.04 |
| 05/15 | DEBIT CARD PURCHASE ADVANCE AUTO PARTS 05-14 BROOKSVILLE    FL 6580 | 43.65 |
| 05/16 | DEBIT CARD PURCHASE TMOBILE*WEB UPGRAD 05-16 800-937-8997    WA 6580 | 115.28 |
| 05/16 | DEBIT CARD PURCHASE MEMORIAL DE CAEN C 05-15 CAEN          6580 | 76.66 |
| 05/16 | DEBIT CARD PURCHASE IN *STARSHIP COMPU 05-15 877-7367361    FL 6580 | 3,375.00 |
| 05/16 | DEBIT CARD PURCHASE HISTORIC ROYAL 05-15 SURREY          6580 | 43.83 |
| 05/16 | TRUIST ATM CASH WITHDRAWAL 05-16-24          6580 BROOKSVILLE BRANCH #2 | 200.00 |
| 05/16 | ACH CORP DEBIT ACH PMT    AMEX EPAYMENT THOMAS BARNETTE CUSTOMER ID W1668 | 1,412.35 |
| 05/16 | ACH CORP DEBIT DD051524  MONEXUSA 457079-Voyager Travel CUSTOMER ID 457079 | 2,038.00 |
| 05/16 | ACH CORP DEBIT ACH PMT    AMEX EPAYMENT THOMAS BARNETTE CUSTOMER ID W7398 | 2,491.00 |
| 05/16 | ACH CORP DEBIT DD051524  MONEXUSA 457080-Voyager Travel CUSTOMER ID 457080 | 3,655.01 |
| 05/16 | ACH CORP DEBIT DD051524  MONEXUSA 456891-Voyager Travel CUSTOMER ID 456891 | 4,203.29 |
| 05/16 | INT'L SERVICE ASSESSMENT FEE HISTORIC ROYAL 05-15 SURREY          6580 | 1.31 |
| 05/16 | INT'L SERVICE ASSESSMENT FEE MEMORIAL DE CAEN C 05-15 CAEN          6580 | 2.30 |
| 05/17 | DEBIT CARD PURCHASE Staples Inc 05-16 staples.com     MA 6580 | 153.74 |
| 05/17 | DEBIT CARD PURCHASE-PIN 05-16-24 BROOKSVILLE      6580 SHERWIN WILLIAMS 70224 | 21.06 |
| 05/20 | DEBIT CARD PURCHASE STATE FARM  INSURA 05-17 800-956-6310    IL 6580 | 249.99 |
| 05/20 | DEBIT CARD PURCHASE DB Call Center 05-17 Berlin          6580 | 2,764.24 |
| 05/20 | DEBIT CARD PURCHASE DB Call Center 05-17 Berlin          6580 | 1,565.57 |
| 05/20 | DEBIT CARD PURCHASE USPS.COM CLICKNSHI 05-17 800-344-7779    DC 6580 | 26.35 |
| 05/20 | DEBIT CARD PURCHASE Hohensalzburg Fort 05-17 Salzburg          6580 | 261.96 |
| 05/20 | DEBIT CARD PURCHASE T-MOBILE STORE # 5 05-17 BROOKSVILLE    FL 6580 | 159.72 |
| 05/20 | ATM NETWORK CASH WITHDRAWAL 05-17-24 PERRY          6580 0408 | 403.25 |
| 05/20 | DEBIT CARD PURCHASE ECONOLODGE FL468 05-18 TALLAHASSEE    FL 6580 | 179.98 |
| 05/20 | INT'L SERVICE ASSESSMENT FEE Hohensalzburg Fort 05-17 Salzburg          6580 | 7.86 |
| 05/20 | INT'L SERVICE ASSESSMENT FEE DB Call Center 05-17 Berlin          6580 | 46.97 |
| 05/20 | INT'L SERVICE ASSESSMENT FEE DB Call Center 05-17 Berlin          6580 | 82.93 |
| 05/21 | DEBIT CARD PURCHASE COURTYARD TALLAHAS 05-19 TALLAHASSEE    FL 6580 | 372.27 |
| 05/21 | ACH CORP DEBIT DD052024  MONEXUSA 458402-Voyager Travel CUSTOMER ID 458402 | 3,572.73 |
| 05/22 | DEBIT CARD PURCHASE OUTBACK 1064 05-21 CLERMONT       FL 6580 | 67.24 |
| 05/22 | DEBIT CARD PURCHASE FLBLUE* ACA 05-21 WWW.FLORIDABL  FL 6580 | 39.31 |
| 05/22 | DEBIT CARD PURCHASE USPS.COM CLICKNSHI 05-21 800-344-7779    DC 6580 | 7.99 |
| 05/22 | DEBIT CARD PURCHASE USPS.COM CLICKNSHI 05-21 800-344-7779    DC 6580 | 49.95 |
| 05/23 | DEBIT CARD PURCHASE STATE FARM  INSURA 05-22 800-956-6310    IL 6580 | 466.06 |
| 05/23 | DEBIT CARD PURCHASE-PIN 05-22-24 BROOKSVILLE  FL 6580 USPS PO 11112701 207 E FO | 53.25 |
| 05/23 | DEBIT CARD PURCHASE SOUTHERN HILLS PLA 05-22 852-2775000    FL 6580 | 857.22 |
| 05/24 | DEBIT CARD PURCHASE SXM*SIRIUSXM.COM/A 05-23 888-635-5144    NY 6580 | 26.03 |

*continued*

■ PAGE 3 OF 6

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED 1100029985179 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/24 | DEBIT CARD PURCHASE PRICELN*AIR FRANCE 05-24 203-299-8000   CT 6580 | 18.20 |
| 05/24 | DEBIT CARD PURCHASE PRICELN*HOLIDAY IN 05-24 203-299-8000   CT 6580 | 294.54 |
| 05/24 | DEBIT CARD PURCHASE INGRAM'S WATER & A 05-23 270-575-9595   KY 6580 | 1,453.74 |
| 05/28 | DEBIT CARD PURCHASE PRICELN*HILTON ROM 05-24 800-774-2354   CT 6580 | 294.97 |
| 05/28 | DEBIT CARD PURCHASE AIR FRANCE  057707 05-23 NORWALK   CT 6580 | 197.80 |
| 05/28 | DEBIT CARD PURCHASE ICABIT - MINIBUS T 05-24 LONDON        6580 | 53.55 |
| 05/28 | DEBIT CARD PURCHASE-PIN 05-24-24 SPRING HILL    6580 BATTERIES+BULBS #0663 | 184.19 |
| 05/28 | DEBIT CARD PURCHASE PRICELN*BRITISH AI 05-25 800-774-2354   CT 6580 | 6.90 |
| 05/28 | DEBIT CARD PURCHASE BRITISH A  125423 05-25 800-2479297   NY 6580 | 15.00 |
| 05/28 | DEBIT CARD PURCHASE BRITISH A  125218 05-25 800-2479297   NY 6580 | 204.50 |
| 05/28 | DEBIT CARD PURCHASE CAR WASH USA EXPRE 05-25 BROOKSVILLE   FL 6580 | 23.60 |
| 05/28 | DEBIT CARD PURCHASE-PIN 05-25-24 BROOKSVILLE  FL 6580 PICKETT'S ACE HDWE | 51.30 |
| 05/28 | DEBIT CARD PURCHASE-PIN 05-26-24 BROOKSVILLE  FL 6580 LOWE'S #1827 | 102.70 |
| 05/28 | DEBIT CARD PURCHASE-PIN 05-26-24 BROOKSVILLE  FL 6580 LOWE'S #1827 | 126.74 |
| 05/28 | DEBIT CARD PURCHASE PRICELN*AIR FRANCE 05-27 800-774-2354   CT 6580 | 18.20 |
| 05/28 | DEBIT CARD PURCHASE PRICELN*HILTON LON 05-27 203-299-8000   CT 6580 | 139.97 |
| 05/28 | DEBIT CARD PURCHASE-PIN 05-27-24 BROOKSVILLE  FL 6580 LOWE'S #1827 | 58.11 |
| 05/28 | INT'L SERVICE ASSESSMENT FEE ICABIT - MINIBUS T 05-24 LONDON        6580 | 1.61 |
| 05/28 | ACH CORP DEBIT DD052424  MONEXUSA 460532-Voyager Travel CUSTOMER ID 460532 | 2,545.00 |
| 05/28 | ACH CORP DEBIT DD052424  MONEXUSA 460531-Voyager Travel CUSTOMER ID 460531 | 2,580.23 |
| 05/28 | ACH CORP DEBIT PAYROLL   FRANKCRUM VOYAGER TRAVEL INC CUSTOMER ID 60482 | 8,508.84 |
| 05/29 | DEBIT CARD PURCHASE EXTRA SPACE 7241 05-27 888-5869658   FL 6580 | 624.30 |
| 05/29 | ACH CORP DEBIT DD052824  MONEXUSA 461671-Voyager Travel CUSTOMER ID 461671 | 91.42 |
| 05/29 | ACH CORP DEBIT DD052824  MONEXUSA 461237-Voyager Travel CUSTOMER ID 461237 | 739.70 |
| 05/29 | ACH CORP DEBIT DD052824  MONEXUSA 461175-Voyager Travel CUSTOMER ID 461175 | 991.77 |
| 05/30 | DEBIT CARD PURCHASE AIR FRANCE  057707 05-27 NORWALK   CT 6580 | 183.20 |
| 05/30 | DEBIT CARD PURCHASE BERKSHIREHATHAWAYS 05-29 715-295-9061  MA 6580 | 740.38 |
| 05/30 | ACH CORP DEBIT DD052924  MONEXUSA 462170-Voyager Travel CUSTOMER ID 462170 | 457.29 |
| 05/30 | ACH CORP DEBIT DD052924  MONEXUSA 462217-Voyager Travel CUSTOMER ID 462217 | 2,328.90 |
| 05/31 | DEBIT CARD PURCHASE PRICELN*AIR FRANCE 05-30 203-299-8000   CT 6580 | 18.72 |
| 05/31 | DEBIT CARD PURCHASE PRICELN*AIR FRANCE 05-30 203-299-8000   CT 6580 | 26.64 |
| 05/31 | DEBIT CARD PURCHASE ICABIT - MINIBUS T 05-30 LONDON        6580 | 51.12 |
| 05/31 | INT'L SERVICE ASSESSMENT FEE ICABIT - MINIBUS T 05-30 LONDON        6580 | 1.53 |
| **Total other withdrawals, debits and service charges** | | **= $158,046.71** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/02 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 126.00 |
| 05/02 | DEPOSIT | 1,500.00 |
| 05/03 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 30.00 |
| 05/06 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 30.00 |
| 05/06 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 70.00 |
| 05/06 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 1,035.00 |
| 05/06 | DEPOSIT | 1,500.00 |
| 05/08 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 60.00 |
| 05/08 | DEPOSIT | 8,622.00 |
| 05/09 | DEPOSIT | 8,000.00 |
| 05/09 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 8,535.00 |
| 05/10 | DEPOSIT | 30.00 |
| 05/10 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 3,030.00 |
| 05/13 | DEBIT CARD RETURN OFFICE DEPOT #2162 05-09 BROOKSVILLE   FL 6580 | 308.84 |
| 05/13 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 535.00 |
| 05/13 | DEPOSIT | 1,530.00 |
| 05/13 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 2,500.00 |
| 05/14 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 1,000.00 |
| 05/15 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 1,000.00 |
| 05/16 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 1,000.00 |
| 05/17 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 2,065.00 |
| 05/20 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 186.00 |
| 05/20 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 1,154.00 |
| 05/20 | DEPOSIT | 6,290.00 |
| 05/21 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS  CUSTOMER ID CHAIN 0H3806 | 3,000.00 |

*continued*





■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED 1100029985179 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/22 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 6,860.00 |
| 05/23 | DEBIT CARD RETURN Hohensalzburg Fort 05-10 Salzburg        6580 | 38.94 |
| 05/23 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 278.00 |
| 05/23 | DEPOSIT | 393.96 |
| 05/23 | DEBIT CARD RETURN Hohensalzburg Fort 05-10 Salzburg        6580 | 470.50 |
| 05/24 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 512.00 |
| 05/24 | DEPOSIT | 12,564.40 |
| 05/28 | DEBIT CARD RETURN USPS.COM CLICKNSHI 05-24 800-3447779    DC 6580 | 17.60 |
| 05/28 | DEBIT CARD RETURN PLN*PRICELINE.COM 05-27 800-340-0575    CT 6580 | 18.20 |
| 05/28 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 186.00 |
| 05/28 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 1,000.00 |
| 05/28 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 1,140.00 |
| 05/28 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 6,147.00 |
| 05/28 | DEPOSIT | 30.00 |
| 05/29 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 1,500.00 |
| 05/29 | DEPOSIT | 800.00 |
| 05/30 | CREDIT DEP 5/3 BANKCARD SYS EURO-AMERICAN TOURS CUSTOMER ID CHAIN 0H3806 | 18.72 |
| 05/31 | DEBIT CARD RETURN PRICELN*AIR FRANCE 05-30 8007742354    CT 6580 | |
| **Total deposits, credits and interest** | | **= $85,112.16** |

Effective February 12, 2024, Truist discontinued charging the Paper Statement Fee for deposit accounts.

The current version of the Business Deposit Accounts Fee Schedule can be obtained at any Truist branch or online at www.truist.com/business-fee-schedule. If you have any questions, please contact your local Truist branch, your relationship manager, or call 844-4TRUIST (844-487-8478).

0070148



Page 6 of 6    05/31/24
FL    1100029985191

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> Card and Direct to Consumer Lending
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

■ PAGE 6 OF 6

0070148

6:22 PM

06/17/24

## Voyager Travel Inc. dba EA Tours
## Reconciliation Summary
### 1095 · Truist Bank, Period Ending 05/31/2024

|  | May 31, 24 |
|---|---|
| **Beginning Balance** | 286,532.35 |
|    Cleared Transactions | |
|       Checks and Payments - 197 items | -270,054.52 |
|       Deposits and Credits - 44 items | 85,112.16 |
|    **Total Cleared Transactions** | -184,942.36 |
| **Cleared Balance** | 101,589.99 |
|    Uncleared Transactions | |
|       Checks and Payments - 15 items | -14,521.17 |
|       Deposits and Credits - 3 items | 1,802.00 |
|    **Total Uncleared Transactions** | -12,719.17 |
| **Register Balance as of 05/31/2024** | 88,870.82 |
|    New Transactions | |
|       Checks and Payments - 74 items | -44,908.78 |
|       Deposits and Credits - 21 items | 66,253.32 |
|    **Total New Transactions** | 21,344.54 |
| **Ending Balance** | 110,215.36 |

6:22 PM

06/17/24

# Voyager Travel Inc. dba EA Tours
# Reconciliation Detail
## 1095 · Truist Bank, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 286,532.35 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 197 items** | | | | | | |
| Check | 04/18/2024 | 1001 | Sharon Serigny | X | -65.00 | -65.00 |
| Check | 04/29/2024 | 1016 | Morgan Stanley | X | -302.80 | -367.80 |
| Check | 04/30/2024 | Edebit | Monex USA | X | -52,241.06 | -52,608.86 |
| Check | 04/30/2024 | Edebit | Eurostar International | X | -229.00 | -52,837.86 |
| Check | 04/30/2024 | 1022 | Rebecca Gamboa | X | -186.92 | -53,024.78 |
| Check | 04/30/2024 | 1020 | Arnold Creative Serv... | X | -142.50 | -53,167.28 |
| Check | 04/30/2024 | 1021 | Felicia Commander | X | -110.00 | -53,277.28 |
| Check | 04/30/2024 | Edebit | Staples | X | -69.21 | -53,346.49 |
| Check | 05/01/2024 | 1023 | Barbara Phillips | X | -1,301.00 | -54,647.49 |
| Check | 05/01/2024 | 1024 | Jessica Frybarger | X | -500.00 | -55,147.49 |
| Check | 05/01/2024 | Edebit | Icabit - Minibus Taxi | X | -479.03 | -55,626.52 |
| Check | 05/01/2024 | Edebit | Monex USA | X | -410.17 | -56,036.69 |
| Check | 05/01/2024 | Edebit | Historic Royal Palaces | X | -43.75 | -56,080.44 |
| Check | 05/01/2024 | Edebit | St. Pauls Cathedral | X | -31.43 | -56,111.87 |
| Check | 05/01/2024 | Edebit | Louvre | X | -23.62 | -56,135.49 |
| Check | 05/01/2024 | Edebit | Centre des Monume... | X | -13.96 | -56,149.45 |
| Check | 05/01/2024 | Edebit | Louvre | X | -6.44 | -56,155.89 |
| Check | 05/02/2024 | Edebit | American Airlines | X | -19,296.20 | -75,452.09 |
| Check | 05/02/2024 | Edebit | State Farm Insuranc... | X | -466.06 | -75,918.15 |
| Check | 05/03/2024 | 1027 | Carol Rice | X | -1,500.00 | -77,418.15 |
| Check | 05/03/2024 | 1026 | Rebecca Gamboa | X | -1,449.80 | -78,867.95 |
| Check | 05/03/2024 | Edebit | Big Bus Tours | X | -1,015.13 | -79,883.08 |
| Check | 05/03/2024 | Edebit | Churchill War Muse... | X | -642.46 | -80,525.54 |
| Check | 05/03/2024 | 1025 | Rebecca Gamboa | X | -535.36 | -81,060.90 |
| Check | 05/03/2024 | Edebit | Historic Royal Palaces | X | -435.79 | -81,496.69 |
| Check | 05/03/2024 | Edebit | Historic Royal Palaces | X | -374.06 | -81,870.75 |
| Check | 05/03/2024 | Edebit | Fifth Third Bank | X | -210.04 | -82,080.79 |
| Check | 05/03/2024 | 1028 | Rebecca Gamboa | X | -152.43 | -82,233.22 |
| Check | 05/03/2024 | 1030 | Mark Adams | X | -150.00 | -82,383.22 |
| Check | 05/03/2024 | Edebit | Truist Bank | X | -14.37 | -82,397.59 |
| Check | 05/03/2024 | Edebit | Truist Bank | X | -1.31 | -82,398.90 |
| Check | 05/03/2024 | Edebit | Truist Bank | X | -0.94 | -82,399.84 |
| Check | 05/03/2024 | Edebit | Truist Bank | X | -0.71 | -82,400.55 |
| Check | 05/03/2024 | Edebit | Truist Bank | X | -0.42 | -82,400.97 |
| Check | 05/03/2024 | Edebit | Truist Bank | X | -0.19 | -82,401.16 |
| Check | 05/06/2024 | 1036 | Small Business Ad... | X | -50,000.00 | -132,401.16 |
| Check | 05/06/2024 | 1032 | Carol Rice | X | -2,050.00 | -134,451.16 |
| Check | 05/06/2024 | Edebit | Monex USA | X | -2,019.56 | -136,470.72 |
| Check | 05/06/2024 | 1031 | Carol Rice | X | -1,532.00 | -138,002.72 |
| Check | 05/06/2024 | Edebit | Monex USA | X | -1,352.34 | -139,355.06 |
| Check | 05/06/2024 | Edebit | Office Depot | X | -1,170.43 | -140,525.49 |
| Check | 05/06/2024 | Edebit | Delta Airlines | X | -1,020.20 | -141,545.69 |
| Check | 05/06/2024 | Edebit | Monex USA | X | -774.06 | -142,319.75 |
| Check | 05/06/2024 | Edebit | Advance Auto Parts | X | -159.74 | -142,479.49 |
| Check | 05/06/2024 | 1034 | City of Brooksville | X | -94.19 | -142,573.68 |
| Check | 05/06/2024 | Edebit | Express Oil | X | -86.24 | -142,659.92 |
| Check | 05/06/2024 | 1035 | Travelport II | X | -79.00 | -142,738.92 |
| Check | 05/06/2024 | Edebit | Lowe's | X | -43.62 | -142,782.54 |
| Check | 05/06/2024 | Edebit | Vatican Museum | X | -38.93 | -142,821.47 |
| Check | 05/06/2024 | Edebit | Louvre | X | -38.93 | -142,860.40 |
| Check | 05/06/2024 | Edebit | Car Wash Usa Expr... | X | -20.00 | -142,880.40 |
| Check | 05/06/2024 | Edebit | Louvre | X | -6.49 | -142,886.89 |
| Check | 05/07/2024 | 1037 | Historic America LLC | X | -2,069.97 | -144,956.86 |
| Check | 05/07/2024 | Edebit | Truist Bank | X | -30.45 | -144,987.31 |
| Check | 05/07/2024 | Edebit | Truist Bank | X | -19.27 | -145,006.58 |
| Check | 05/07/2024 | Edebit | Truist Bank | X | -13.07 | -145,019.65 |
| Check | 05/07/2024 | Edebit | Truist Bank | X | -11.22 | -145,030.87 |
| Check | 05/07/2024 | Edebit | Truist Bank | X | -1.17 | -145,032.04 |
| Check | 05/07/2024 | Edebit | Truist Bank | X | -0.19 | -145,032.23 |
| Check | 05/09/2024 | Edebit | Monex USA | X | -5,969.41 | -151,001.64 |
| Check | 05/09/2024 | 1039 | Cardmember Service | X | -1,799.20 | -152,800.84 |
| Check | 05/09/2024 | Edebit | Fifth Third Bank | X | -422.65 | -153,223.49 |
| Check | 05/09/2024 | 1038 | Quadient Leasing U... | X | -287.53 | -153,511.02 |
| Check | 05/09/2024 | 1042 | State Farm Insuranc... | X | -219.85 | -153,730.87 |
| Check | 05/09/2024 | 1041 | First Choice Mailing | X | -150.00 | -153,880.87 |

Page 1

6:22 PM

06/17/24

**Voyager Travel Inc. dba EA Tours**
**Reconciliation Detail**
1095 · Truist Bank, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/09/2024 | Edebit | Ticketon | X | -139.87 | -154,020.74 |
| Check | 05/09/2024 | Edebit | Ticketon | X | -111.89 | -154,132.63 |
| Check | 05/09/2024 | 1040 | Orkin | X | -101.16 | -154,233.79 |
| Check | 05/09/2024 | Edebit | Truist Bank | X | -1.17 | -154,234.96 |
| Check | 05/10/2024 | 1043 | HIREtech | X | -6,195.20 | -160,430.16 |
| Check | 05/10/2024 | Edebit | Hohensalzburg Fortr... | X | -469.23 | -160,899.39 |
| Check | 05/10/2024 | Edebit | Colosseum | X | -348.59 | -161,247.98 |
| Check | 05/10/2024 | 1044 | Mario Gonzalez | X | -308.84 | -161,556.82 |
| Check | 05/10/2024 | 1045 | Kyocera Document ... | X | -253.23 | -161,810.05 |
| Check | 05/10/2024 | Edebit | Catacombs of St. C... | X | -122.99 | -161,933.04 |
| Check | 05/10/2024 | Edebit | TAP Portugal Airlines | X | -116.30 | -162,049.34 |
| Check | 05/10/2024 | Edebit | Catacombs of St. C... | X | -51.64 | -162,100.98 |
| Check | 05/10/2024 | Edebit | Hohensalzburg Fortr... | X | -38.83 | -162,139.81 |
| Check | 05/10/2024 | Edebit | Priceline | X | -6.00 | -162,145.81 |
| Check | 05/10/2024 | Edebit | Truist Bank | X | -3.69 | -162,149.50 |
| Check | 05/13/2024 | Edebit | Frank Crum Inc. | X | -8,434.90 | -170,584.40 |
| Check | 05/13/2024 | Edebit | Monex USA | X | -2,764.35 | -173,348.75 |
| Check | 05/13/2024 | Edebit | Top of Innsbruck | X | -1,230.72 | -174,579.47 |
| Check | 05/13/2024 | Edebit | Colosseum | X | -485.64 | -175,065.11 |
| Check | 05/13/2024 | Edebit | Extra Space Storage | X | -424.80 | -175,489.91 |
| Check | 05/13/2024 | 1046 | Morgan Stanley | X | -306.00 | -175,795.91 |
| Check | 05/13/2024 | Edebit | Museo dell'Ara Pacis | X | -130.55 | -175,926.46 |
| Check | 05/13/2024 | Edebit | Pickett's Ace Hardw... | X | -97.70 | -176,024.16 |
| Check | 05/13/2024 | Edebit | Movavi Software Inc. | X | -60.90 | -176,085.06 |
| Check | 05/13/2024 | Edebit | Museo dell'Ara Pacis | X | -51.25 | -176,136.31 |
| Check | 05/13/2024 | Edebit | Truist Bank | X | -4.20 | -176,140.51 |
| Check | 05/13/2024 | Edebit | Truist Bank | X | -3.92 | -176,144.43 |
| Check | 05/13/2024 | Edebit | Truist Bank | X | -3.36 | -176,147.79 |
| Check | 05/13/2024 | Edebit | Truist Bank | X | -1.55 | -176,149.34 |
| Check | 05/13/2024 | Edebit | Truist Bank | X | -1.54 | -176,150.88 |
| Check | 05/14/2024 | Edebit | Mike's Auto Body & ... | X | -484.04 | -176,634.92 |
| Check | 05/14/2024 | Edebit | Staples | X | -153.74 | -176,788.66 |
| Check | 05/14/2024 | Edebit | T - Mobile | X | -115.28 | -176,903.94 |
| Check | 05/14/2024 | Edebit | Pizza Hut | X | -21.82 | -176,925.76 |
| Check | 05/14/2024 | Edebit | Truist Bank | X | -14.08 | -176,939.84 |
| Check | 05/14/2024 | Edebit | Truist Bank | X | -1.16 | -176,941.00 |
| Check | 05/15/2024 | Edebit | Monex USA | X | -4,203.29 | -181,144.29 |
| Check | 05/15/2024 | Edebit | Monex USA | X | -3,655.01 | -184,799.30 |
| Check | 05/15/2024 | Edebit | Starship Computer ... | X | -3,375.00 | -188,174.30 |
| Check | 05/15/2024 | Edebit | American Express | X | -2,491.00 | -190,665.30 |
| Check | 05/15/2024 | Edebit | Monex USA | X | -2,038.00 | -192,703.30 |
| Check | 05/15/2024 | Edebit | American Express | X | -1,412.35 | -194,115.65 |
| Check | 05/15/2024 | 1048 | Duke Energy | X | -531.03 | -194,646.68 |
| Check | 05/15/2024 | Edebit | Air France | X | -402.60 | -195,049.28 |
| Check | 05/15/2024 | Edebit | Priceline | X | -305.60 | -195,354.88 |
| Check | 05/15/2024 | Edebit | Delta Airlines | X | -176.20 | -195,531.08 |
| Check | 05/15/2024 | 1050 | Tires Plus | X | -121.95 | -195,653.03 |
| Check | 05/15/2024 | Edebit | Memorial de Caen | X | -76.66 | -195,729.69 |
| Check | 05/15/2024 | Edebit | Historic Royal Palaces | X | -43.83 | -195,773.52 |
| Check | 05/15/2024 | Edebit | Priceline | X | -35.48 | -195,809.00 |
| Check | 05/15/2024 | 1047 | First Choice Mailing | X | -16.99 | -195,825.99 |
| Check | 05/15/2024 | 1049 | FDOT | X | -5.11 | -195,831.10 |
| Check | 05/16/2024 | 1051 | Dennis Ruggiero | X | -5,900.00 | -201,731.10 |
| Check | 05/16/2024 | 1052 | Christopher Diaz | X | -300.00 | -202,031.10 |
| Check | 05/16/2024 | ATM | Cash | X | -200.00 | -202,231.10 |
| Check | 05/17/2024 | Edebit | Monex USA | X | -3,572.73 | -205,803.83 |
| Check | 05/17/2024 | 1053 | Objectix, Inc. | X | -3,500.00 | -209,303.83 |
| Check | 05/17/2024 | Edebit | Deutsche Bahn | X | -2,764.24 | -212,068.07 |
| Check | 05/17/2024 | 1055 | Rebecca Gamboa | X | -2,000.00 | -214,068.07 |
| Check | 05/17/2024 | Edebit | Deutsche Bahn | X | -1,565.57 | -215,633.64 |
| Check | 05/17/2024 | ATM | Cash | X | -403.25 | -216,036.89 |
| Check | 05/17/2024 | Edebit | State Farm Insuranc... | X | -249.99 | -216,286.88 |
| Check | 05/17/2024 | Edebit | T - Mobile | X | -159.72 | -216,446.60 |
| Check | 05/17/2024 | Edebit | USPS | X | -26.35 | -216,472.95 |
| Check | 05/17/2024 | Edebit | Sherwin Williams | X | -21.06 | -216,494.01 |
| Check | 05/17/2024 | Edebit | Truist Bank | X | -2.30 | -216,496.31 |
| Check | 05/17/2024 | Edebit | Truist Bank | X | -1.31 | -216,497.62 |
| Check | 05/20/2024 | Edebit | Courtyard by Marriott | X | -372.27 | -216,869.89 |

6:22 PM

06/17/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Detail
### 1095 · Truist Bank, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/20/2024 | Edebit | Econo Lodge | X | -179.98 | -217,049.87 |
| Check | 05/21/2024 | 1059 | Chase Card Services | X | -1,500.00 | -218,549.87 |
| Check | 05/21/2024 | 1056 | Wells Fargo Vendor... | X | -636.09 | -219,185.96 |
| Check | 05/21/2024 | 1058 | Charter Communica... | X | -436.15 | -219,622.11 |
| Check | 05/21/2024 | 1061 | Deborah Davis | X | -256.08 | -219,878.19 |
| Check | 05/21/2024 | 1057 | Orkin | X | -101.16 | -219,979.35 |
| Check | 05/21/2024 | Edebit | Truist Bank | X | -82.93 | -220,062.28 |
| Check | 05/21/2024 | Edebit | Outback | X | -67.24 | -220,129.52 |
| Check | 05/21/2024 | Edebit | Truist Bank | X | -46.97 | -220,176.49 |
| Check | 05/21/2024 | Edebit | USPS | X | -7.99 | -220,184.48 |
| Check | 05/22/2024 | 1062 | Business Developm... | X | -1,100.00 | -221,284.48 |
| Check | 05/22/2024 | Edebit | Southern Hills Plant... | X | -857.22 | -222,141.70 |
| Check | 05/22/2024 | Edebit | State Farm Insuranc... | X | -466.06 | -222,607.76 |
| Check | 05/22/2024 | Edebit | Hohensalzburg Fortr... | X | -261.96 | -222,869.72 |
| Check | 05/22/2024 | Edebit | USPS | X | -53.25 | -222,922.97 |
| Check | 05/22/2024 | Edebit | USPS | X | -49.95 | -222,972.92 |
| Check | 05/22/2024 | Edebit | Florida Blue | X | -39.31 | -223,012.23 |
| Check | 05/22/2024 | Edebit | Sirius XM Radio Inc. | X | -26.03 | -223,038.26 |
| Check | 05/22/2024 | Edebit | Truist Bank | X | -7.86 | -223,046.12 |
| Check | 05/23/2024 | Edebit | Monex USA | X | -2,580.23 | -225,626.35 |
| Check | 05/23/2024 | Edebit | Monex USA | X | -2,545.00 | -228,171.35 |
| Check | 05/23/2024 | Edebit | Ingram's Water & Air | X | -1,453.74 | -229,625.09 |
| Check | 05/23/2024 | Edebit | Hilton Hotels | X | -294.97 | -229,920.06 |
| Check | 05/23/2024 | Edebit | Priceline | X | -294.54 | -230,214.60 |
| Check | 05/23/2024 | Edebit | Air France | X | -197.80 | -230,412.40 |
| Check | 05/23/2024 | 1063 | FedEx | X | -117.80 | -230,530.20 |
| Check | 05/23/2024 | Edebit | Priceline | X | -18.20 | -230,548.40 |
| Check | 05/24/2024 | 1064 | Thomas Barnette | X | -6,895.00 | -237,443.40 |
| Check | 05/24/2024 | Edebit | Monex USA | X | -991.77 | -238,435.17 |
| Check | 05/24/2024 | 1066 | Vystar Credit Union | X | -596.86 | -239,032.03 |
| Check | 05/24/2024 | Edebit | British Airways | X | -219.50 | -239,251.53 |
| Check | 05/24/2024 | Edebit | Batteries Plus Bulbs | X | -184.19 | -239,435.72 |
| Check | 05/24/2024 | Edebit | Icabit - Minibus Taxi | X | -53.55 | -239,489.27 |
| Check | 05/24/2024 | Edebit | Priceline | X | -6.90 | -239,496.17 |
| Check | 05/27/2024 | Edebit | Frank Crum Inc. | X | -8,508.84 | -248,005.01 |
| Check | 05/27/2024 | Edebit | Monex USA | X | -739.70 | -248,744.71 |
| Check | 05/27/2024 | Edebit | Extra Space Storage | X | -624.30 | -249,369.01 |
| Check | 05/27/2024 | 1067 | Morgan Stanley | X | -328.80 | -249,697.81 |
| Check | 05/27/2024 | Edebit | Lowe's | X | -126.74 | -249,824.55 |
| Check | 05/27/2024 | Edebit | Lowe's | X | -102.70 | -249,927.25 |
| Check | 05/27/2024 | Edebit | Lowe's | X | -58.11 | -249,985.36 |
| Check | 05/27/2024 | Edebit | Pickett's Ace Hardw... | X | -51.30 | -250,036.66 |
| Check | 05/27/2024 | Edebit | Car Wash Usa Expr... | X | -23.60 | -250,060.26 |
| Check | 05/28/2024 | 1068 | Marsha Roderick | X | -7,592.81 | -257,653.07 |
| Check | 05/28/2024 | Edebit | Monex USA | X | -91.42 | -257,744.49 |
| Check | 05/29/2024 | Edebit | Monex USA | X | -2,328.90 | -260,073.39 |
| Check | 05/29/2024 | Edebit | Berkshire Hathaway ... | X | -740.38 | -260,813.77 |
| Check | 05/29/2024 | Edebit | Monex USA | X | -457.29 | -261,271.06 |
| Check | 05/29/2024 | Edebit | Priceline | X | -139.97 | -261,411.03 |
| Check | 05/30/2024 | 1070 | Thomas E. Barnette | X | -4,000.00 | -265,411.03 |
| Check | 05/30/2024 | 1069 | Business Developm... | X | -4,000.00 | -269,411.03 |
| Check | 05/30/2024 | 1071 | Business Developm... | X | -230.00 | -269,641.03 |
| Check | 05/30/2024 | Edebit | Air France | X | -183.20 | -269,824.23 |
| Check | 05/30/2024 | Edebit | Priceline | X | -26.64 | -269,850.87 |
| Check | 05/30/2024 | Edebit | Priceline | X | -18.72 | -269,869.59 |
| Check | 05/30/2024 | Edebit | Priceline | X | -18.20 | -269,887.79 |
| Check | 05/31/2024 | Edebit | Minibus Transports. | X | -51.12 | -269,938.91 |
| Check | 05/31/2024 | Edebit | Advance Auto Parts | X | -43.65 | -269,982.56 |
| Check | 05/31/2024 | Edebit | Truist Bank | X | -36.92 | -270,019.48 |
| Check | 05/31/2024 | Edebit | Truist Bank | X | -14.57 | -270,034.05 |
| Check | 05/31/2024 | Edebit | Truist Bank | X | -10.46 | -270,044.51 |
| Check | 05/31/2024 | Edebit | Truist Bank | X | -6.87 | -270,051.38 |
| Check | 05/31/2024 | Edebit | Truist Bank | X | -1.61 | -270,052.99 |
| Check | 05/31/2024 | Edebit | Truist Bank | X | -1.53 | -270,054.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -270,054.52 | -270,054.52 |

6:22 PM
06/17/24

## Voyager Travel Inc. dba EA Tours
## Reconciliation Detail
### 1095 · Truist Bank, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 44 items** | | | | | | |
| Deposit | 05/01/2024 | | | X | 126.00 | 126.00 |
| Deposit | 05/02/2024 | | | X | 30.00 | 156.00 |
| Deposit | 05/02/2024 | | | X | 1,500.00 | 1,656.00 |
| Deposit | 05/03/2024 | | | X | 70.00 | 1,726.00 |
| Deposit | 05/06/2024 | | | X | 30.00 | 1,756.00 |
| Deposit | 05/06/2024 | | | X | 1,035.00 | 2,791.00 |
| Deposit | 05/06/2024 | | | X | 1,500.00 | 4,291.00 |
| Deposit | 05/07/2024 | | | X | 60.00 | 4,351.00 |
| Deposit | 05/08/2024 | | | X | 8,535.00 | 12,886.00 |
| Deposit | 05/08/2024 | | | X | 8,622.00 | 21,508.00 |
| Deposit | 05/09/2024 | | | X | 3,030.00 | 24,538.00 |
| Deposit | 05/09/2024 | | | X | 8,000.00 | 32,538.00 |
| Deposit | 05/10/2024 | | | X | 30.00 | 32,568.00 |
| Deposit | 05/10/2024 | | | X | 2,500.00 | 35,068.00 |
| Deposit | 05/13/2024 | | | X | 535.00 | 35,603.00 |
| Deposit | 05/13/2024 | | | X | 1,000.00 | 36,603.00 |
| Deposit | 05/13/2024 | | | X | 1,530.00 | 38,133.00 |
| Deposit | 05/14/2024 | | | X | 1,000.00 | 39,133.00 |
| Deposit | 05/15/2024 | | | X | 1,000.00 | 40,133.00 |
| Deposit | 05/16/2024 | | | X | 2,065.00 | 42,198.00 |
| Check | 05/17/2024 | 1054 | Rebecca Gamboa | X | 0.00 | 42,198.00 |
| Deposit | 05/17/2024 | | | X | 1,154.00 | 43,352.00 |
| Deposit | 05/20/2024 | | | X | 186.00 | 43,538.00 |
| Deposit | 05/20/2024 | | | X | 3,000.00 | 46,538.00 |
| Deposit | 05/20/2024 | | | X | 6,290.00 | 52,828.00 |
| Check | 05/21/2024 | 1060 | Jean Donegan | X | 0.00 | 52,828.00 |
| Deposit | 05/21/2024 | | | X | 6,860.00 | 59,688.00 |
| Deposit | 05/22/2024 | | | X | 278.00 | 59,966.00 |
| Deposit | 05/23/2024 | | | X | 393.96 | 60,359.96 |
| Deposit | 05/23/2024 | | | X | 512.00 | 60,871.96 |
| Deposit | 05/24/2024 | | | X | 186.00 | 61,057.96 |
| Deposit | 05/24/2024 | | | X | 12,564.40 | 73,622.36 |
| Deposit | 05/27/2024 | | | X | 1,000.00 | 74,622.36 |
| Deposit | 05/27/2024 | | | X | 1,140.00 | 75,762.36 |
| Deposit | 05/28/2024 | | | X | 30.00 | 75,792.36 |
| Deposit | 05/28/2024 | | | X | 6,147.00 | 81,939.36 |
| Deposit | 05/29/2024 | | | X | 800.00 | 82,739.36 |
| Deposit | 05/29/2024 | | | X | 1,500.00 | 84,239.36 |
| Deposit | 05/30/2024 | | | X | 18.72 | 84,258.08 |
| Deposit | 05/31/2024 | | | X | 17.60 | 84,275.68 |
| Deposit | 05/31/2024 | | | X | 18.20 | 84,293.88 |
| Deposit | 05/31/2024 | | | X | 38.94 | 84,332.82 |
| Deposit | 05/31/2024 | | | X | 308.84 | 84,641.66 |
| Deposit | 05/31/2024 | | | X | 470.50 | 85,112.16 |
| Total Deposits and Credits | | | | | 85,112.16 | 85,112.16 |
| Total Cleared Transactions | | | | | -184,942.36 | -184,942.36 |
| Cleared Balance | | | | | -184,942.36 | 101,589.99 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 04/25/2024 | 1011 | Kristi Harvey | | -5.65 | -5.65 |
| Check | 05/24/2024 | 1065 | Christine Dupuy | | -470.00 | -475.65 |
| Check | 05/30/2024 | Edebit | American Airlines | | -1,750.00 | -2,225.65 |
| Check | 05/30/2024 | Edebit | Southwest Airlines | | -1,700.00 | -3,925.65 |
| Check | 05/30/2024 | Edebit | KLM | | -349.50 | -4,275.15 |
| Check | 05/30/2024 | Edebit | KLM | | -332.80 | -4,607.95 |
| Check | 05/30/2024 | Edebit | Air France | | -274.80 | -4,882.75 |
| Check | 05/30/2024 | Edebit | Air France | | -189.80 | -5,072.55 |
| Check | 05/30/2024 | 1072 | Arnold Creative Serv... | | -117.04 | -5,189.59 |
| Check | 05/30/2024 | Edebit | UPS | | -107.59 | -5,297.18 |
| Check | 05/30/2024 | Edebit | Priceline | | -1.00 | -5,298.18 |
| Check | 05/30/2024 | Edebit | Priceline | | -1.00 | -5,299.18 |
| Check | 05/31/2024 | Edebit | Monex USA | | -8,380.89 | -13,680.07 |

6:22 PM

06/17/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Detail
### 1095 · Truist Bank, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/31/2024 | Edebit | CharterUP | | -680.79 | -14,360.86 |
| Check | 05/31/2024 | Edebit | Priceline | | -160.31 | -14,521.17 |
| | **Total Checks and Payments** | | | | **-14,521.17** | **-14,521.17** |
| | **Deposits and Credits - 3 items** | | | | | |
| Deposit | 05/30/2024 | | | | 1.00 | 1.00 |
| Deposit | 05/30/2024 | | | | 1.00 | 2.00 |
| Deposit | 05/31/2024 | | | | 1,800.00 | 1,802.00 |
| | **Total Deposits and Credits** | | | | **1,802.00** | **1,802.00** |
| | **Total Uncleared Transactions** | | | | **-12,719.17** | **-12,719.17** |
| | **Register Balance as of 05/31/2024** | | | | **-197,661.53** | **88,870.82** |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 74 items** | | | | | |
| Check | 06/03/2024 | Edebit | Monex USA | | -1,825.00 | -1,825.00 |
| Check | 06/03/2024 | Edebit | Monex USA | | -1,162.93 | -2,987.93 |
| Check | 06/03/2024 | Edebit | Monex USA | | -1,000.00 | -3,987.93 |
| Check | 06/03/2024 | Edebit | Fifth Third Bank | | -931.47 | -4,919.40 |
| Check | 06/03/2024 | Edebit | Monex USA | | -893.68 | -5,813.08 |
| Check | 06/03/2024 | 1073 | Jessica Frybarger | | -500.00 | -6,313.08 |
| Check | 06/03/2024 | Edebit | Monex USA | | -446.76 | -6,759.84 |
| Check | 06/03/2024 | Edebit | Basilica di San Clem... | | -272.10 | -7,031.94 |
| Check | 06/03/2024 | Edebit | T - Mobile | | -249.00 | -7,280.94 |
| Check | 06/04/2024 | 1074 | Wells Fargo | | -1,041.00 | -8,321.94 |
| Check | 06/04/2024 | Edebit | Monex USA | | -426.58 | -8,748.52 |
| Check | 06/04/2024 | Edebit | Social Taxi Roma | | -259.04 | -9,007.56 |
| Check | 06/04/2024 | 1076 | Roxzan Collins | | -219.77 | -9,227.33 |
| Check | 06/04/2024 | Edebit | Truist Bank | | -8.16 | -9,235.49 |
| Check | 06/04/2024 | Edebit | Truist Bank | | -7.77 | -9,243.26 |
| Check | 06/05/2024 | Edebit | La Cantinaccia del P... | | -276.36 | -9,519.62 |
| Check | 06/05/2024 | 1077 | Rebecca Gamboa | | -186.27 | -9,705.89 |
| Check | 06/05/2024 | Edebit | USPS | | -26.35 | -9,732.24 |
| Check | 06/06/2024 | Edebit | Monex USA | | -4,090.78 | -13,823.02 |
| Check | 06/06/2024 | Edebit | Monex USA | | -1,430.86 | -15,253.88 |
| Check | 06/06/2024 | Edebit | Trainline | | -75.56 | -15,329.44 |
| Check | 06/06/2024 | Edebit | Trainline | | -75.56 | -15,405.00 |
| Check | 06/06/2024 | Edebit | Office Depot | | -29.00 | -15,434.00 |
| Check | 06/07/2024 | Edebit | Archdiocese of New ... | | -1,250.00 | -16,684.00 |
| Check | 06/07/2024 | Edebit | Bookshop Electa | | -107.84 | -16,791.84 |
| Check | 06/07/2024 | 1078 | City of Brooksville | | -76.35 | -16,868.19 |
| Check | 06/07/2024 | Edebit | Colosseum | | -39.25 | -16,907.44 |
| Check | 06/07/2024 | Edebit | Terme di Caracalla | | -28.35 | -16,935.79 |
| Check | 06/07/2024 | Edebit | Roma Termini Sero... | | -28.35 | -16,964.14 |
| Check | 06/07/2024 | Edebit | Truist Bank | | -8.29 | -16,972.43 |
| Check | 06/10/2024 | Edebit | Frank Crum Inc. | | -8,484.07 | -25,456.50 |
| Check | 06/10/2024 | Edebit | Extra Space Storage | | -414.92 | -25,871.42 |
| Check | 06/10/2024 | 1079 | Morgan Stanley | | -306.80 | -26,178.22 |
| Check | 06/10/2024 | Edebit | Southern Hills Plant... | | -305.38 | -26,483.60 |
| Check | 06/10/2024 | Edebit | Neopost USA Inc. | | -200.00 | -26,683.60 |
| Check | 06/10/2024 | Edebit | Seconda Fase | | -116.13 | -26,799.73 |
| Check | 06/10/2024 | Edebit | Hotel Diana | | -109.04 | -26,908.77 |
| Check | 06/10/2024 | Edebit | Bar Roma | | -87.23 | -26,996.00 |
| Check | 06/10/2024 | 1080 | State Farm Insuranc... | | -83.59 | -27,079.59 |
| Check | 06/10/2024 | Edebit | Vatican Museum | | -82.87 | -27,162.46 |
| Check | 06/10/2024 | Edebit | Venchi | | -81.34 | -27,243.80 |
| Check | 06/10/2024 | Edebit | Truist Bank | | -2.27 | -27,246.07 |
| Check | 06/10/2024 | Edebit | Truist Bank | | -2.27 | -27,248.34 |
| Check | 06/11/2024 | Edebit | Hotel Torino Roma | | -776.30 | -28,024.64 |
| Check | 06/11/2024 | Edebit | Fifth Third Bank | | -573.11 | -28,597.75 |
| Check | 06/11/2024 | Edebit | State Farm Insuranc... | | -249.99 | -28,847.74 |
| Check | 06/11/2024 | Edebit | Metro Termini Roma | | -55.53 | -28,903.27 |
| Check | 06/11/2024 | Edebit | Palazzo Massimo | | -30.19 | -28,933.46 |
| Check | 06/11/2024 | Edebit | Palazzo Massimo | | -17.25 | -28,950.71 |
| Check | 06/11/2024 | Edebit | Truist Bank | | -3.48 | -28,954.19 |
| Check | 06/11/2024 | Edebit | Truist Bank | | -3.24 | -28,957.43 |

Page 5

6:22 PM

06/17/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Detail
### 1095 · Truist Bank, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/11/2024 | Edebit | Truist Bank | | -2.62 | -28,960.05 |
| Check | 06/11/2024 | Edebit | Truist Bank | | -2.44 | -28,962.49 |
| Check | 06/11/2024 | Edebit | Truist Bank | | -1.18 | -28,963.67 |
| Check | 06/11/2024 | Edebit | Truist Bank | | -0.85 | -28,964.52 |
| Check | 06/11/2024 | Edebit | Truist Bank | | -0.85 | -28,965.37 |
| Check | 06/13/2024 | Edebit | Monex USA | | -5,079.52 | -34,044.89 |
| Check | 06/13/2024 | 1083 | Aer Lingus | | -2,000.00 | -36,044.89 |
| Check | 06/13/2024 | 1082 | Margo Ruggiero | | -620.00 | -36,664.89 |
| Check | 06/13/2024 | Edebit | T - Mobile | | -21.29 | -36,686.18 |
| Check | 06/13/2024 | Edebit | Nayax Vending Mac... | | -6.00 | -36,692.18 |
| Check | 06/13/2024 | Edebit | Truist Bank | | -3.27 | -36,695.45 |
| Check | 06/13/2024 | Edebit | Truist Bank | | -2.49 | -36,697.94 |
| Check | 06/13/2024 | Edebit | Truist Bank | | -1.67 | -36,699.61 |
| Check | 06/14/2024 | Edebit | Monex USA | | -4,876.65 | -41,576.26 |
| Check | 06/14/2024 | Edebit | Truist Bank | | -40.00 | -41,616.26 |
| Check | 06/14/2024 | 1084 | Chase Card Services | | -23.29 | -41,639.55 |
| Check | 06/14/2024 | Edebit | Truist Bank | | -0.91 | -41,640.46 |
| Check | 06/14/2024 | Edebit | Truist Bank | | -0.52 | -41,640.98 |
| Check | 06/17/2024 | Edebit | Monex USA | | -2,525.00 | -44,165.98 |
| Check | 06/17/2024 | Edebit | AAA Auto Club South | | -357.00 | -44,522.98 |
| Check | 06/17/2024 | Edebit | Tires Plus | | -257.26 | -44,780.24 |
| Check | 06/17/2024 | Edebit | Craig W. Krueger A... | | -102.00 | -44,882.24 |
| Check | 06/17/2024 | Edebit | Thorntons | | -26.54 | -44,908.78 |
| | | | **Total Checks and Payments** | | **-44,908.78** | **-44,908.78** |
| | | | **Deposits and Credits - 21 items** | | | |
| Deposit | 06/03/2024 | | | | 1,700.00 | 1,700.00 |
| Deposit | 06/03/2024 | | | | 5,356.00 | 7,056.00 |
| Check | 06/04/2024 | 1075 | Roxzan Collins | | 0.00 | 7,056.00 |
| Deposit | 06/04/2024 | | | | 7.72 | 7,063.72 |
| Deposit | 06/04/2024 | | | | 1,076.00 | 8,139.72 |
| Deposit | 06/04/2024 | | | | 4,703.00 | 12,842.72 |
| Deposit | 06/05/2024 | | | | 700.00 | 13,542.72 |
| Deposit | 06/06/2024 | | | | 9,046.00 | 22,588.72 |
| Deposit | 06/07/2024 | | | | 500.00 | 23,088.72 |
| Deposit | 06/10/2024 | | | | 800.00 | 23,888.72 |
| Deposit | 06/10/2024 | | | | 12,510.00 | 36,398.72 |
| Deposit | 06/11/2024 | | | | 1,800.00 | 38,198.72 |
| Deposit | 06/12/2024 | | | | 2,000.00 | 40,198.72 |
| Check | 06/13/2024 | 1081 | Aer Lingus | | 0.00 | 40,198.72 |
| Deposit | 06/13/2024 | | | | 9,046.00 | 49,244.72 |
| Deposit | 06/14/2024 | | | | 1,000.00 | 50,244.72 |
| Deposit | 06/14/2024 | | | | 9,456.00 | 59,700.72 |
| Deposit | 06/17/2024 | | | | 17.60 | 59,718.32 |
| Deposit | 06/17/2024 | | | | 500.00 | 60,218.32 |
| Deposit | 06/17/2024 | | | | 1,500.00 | 61,718.32 |
| Deposit | 06/17/2024 | | | | 4,535.00 | 66,253.32 |
| | | | **Total Deposits and Credits** | | **66,253.32** | **66,253.32** |
| | | | **Total New Transactions** | | **21,344.54** | **21,344.54** |
| **Ending Balance** | | | | | **-176,316.99** | **110,215.36** |



| | Last Statement: | May 31, 2024 |
| | Statement Ending: | June 30, 2024 |
| | Page: | 1 of 3 |

P.O. Box 558
Wayne, NJ 07474-0558

3228 M0656DDA062924091920 17 000000000 279149 002

VOYAGER TRAVEL INC
DBA EA TOURS
DIP CASE 8:23-BK-04045-RCT
445 HOWELL AVE
BROOKSVILLE FL 34601-2045

 Email:     contactus@valley.com

 Visit Us Online:    www.valley.com

✉ Mail To:     1720 Route 23, Wayne, NJ 07470

## Account Statement

# We've updated our systems to serve you better.

Effective July 1, 2024, some fees on your accounts will be changing to reflect your current activity and product usage. To learn more, please contact your relationship manager or Treasury Solutions Officer.

## BUSINESS CHECKING PLUS  - 2856329800

SUMMARY FOR THE PERIOD: 06/01/24 - 06/30/24

| Beginning Balance | + | Deposits & Other Credits | - | Withdrawals & Other Debits | = | Ending Balance |
|---|---|---|---|---|---|---|
| $2,209.17 | | $0.00 | | $2,660.00 | | -$450.83 |

### TRANSACTIONS

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $2,209.17 |
| 06/17 | ANALYSIS RESULTS CHG | -$105.00 | | $2,104.17 |
| | ANALYSIS ACTIVITY  FOR 05/24 | | | |
| 06/18 | ACH DEBIT | -$2,525.00 | | -$420.83 |
| | MONEXUSA DD061724 TMP-USA-DEAL-13124 86 | | | |
| 06/20 | PAID ITEM FEE | -$30.00 | | -$450.83 |
| | FOR OVERDRAFT ACH DEBIT 101000691677683 | | | |
| | **Ending Balance** | | | **-$450.83** |



### OVERDRAFT FEES

| | Total This Period: | Total Year-To-Date: |
|---|---|---|
| Total Overdraft Fees: | $30.00 | $30.00 |

**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | 2856329800 |
| **Statement Date:** | 06/30/2024 |
| **Page :** | 2 of 3 |

OVERDRAFT FEES (continued)



P.O. Box 558
Wayne, NJ 07474-0558

| Account Number: | 2856329800 |
| Statement Date: | 06/30/2024 |
| Page : | 3 of 3 |

4048 1 0166457 0003-0003 2856329800 279149

### To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check(s) Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

### Balance Reconciliation

| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check(s) outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

### Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

### In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

**A. Pursuant To The Federal Fair Credit Billing Act**
If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can,

why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**B. Under Applicable State Law**
If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

### In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

For additional terms and conditions applicable to your account statement, please refer to your account agreement.



2:39 PM

07/10/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Summary
### 1097 · Valley National Bank, Period Ending 06/30/2024

|  | Jun 30, 24 |
|---|---|
| **Beginning Balance** | 2,209.17 |
| **Cleared Transactions** |  |
| Checks and Payments - 2 Items | -2,660.00 |
| Deposits and Credits - 1 Item | 0.00 |
| **Total Cleared Transactions** | -2,660.00 |
| **Cleared Balance** | **-450.83** |
| **Register Balance as of 06/30/2024** | -450.83 |
| **New Transactions** |  |
| Deposits and Credits - 1 Item | 450.83 |
| **Total New Transactions** | 450.83 |
| **Ending Balance** | **0.00** |

2:39 PM
07/10/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Detail
### 1097 · Valley National Bank, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,209.17 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 Items** | | | | | | |
| Check | 06/17/2024 | Edebit | Monex USA | X | -2,525.00 | -2,525.00 |
| Check | 06/30/2024 | | | X | -135.00 | -2,660.00 |
| Total Checks and Payments | | | | | -2,660.00 | -2,660.00 |
| **Deposits and Credits - 1 Item** | | | | | | |
| Check | 07/03/2024 | 1107 | Voyager Travel Inc. | X | 0.00 | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Cleared Transactions | | | | | -2,660.00 | -2,660.00 |
| **Cleared Balance** | | | | | -2,660.00 | -450.83 |
| **Register Balance as of 06/30/2024** | | | | | -2,660.00 | -450.83 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 07/03/2024 | 1108 | Voyager Travel Inc. | | 450.83 | 450.83 |
| Total Deposits and Credits | | | | | 450.83 | 450.83 |
| Total New Transactions | | | | | 450.83 | 450.83 |
| **Ending Balance** | | | | | -2,209.17 | 0.00 |

 Valley

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| Last Statement: | April 30, 2024 |
| Statement Ending: | May 31, 2024 |
| Page: | 1 of 3 |

 1352 M0656DDA060124090218 13 000000000 204814 002

VOYAGER TRAVEL INC
DBA EA TOURS
DIP CASE 8:23-bk-04045-RCT
445 HOWELL AVE
BROOKSVILLE FL 34601-2045

Email:        contactus@valley.com

Visit Us Online:    www.valley.com

Mail To:    1720 Route 23, Wayne, NJ 07470

# Account Statement

## BUSINESS CHECKING PLUS  - 2856329800

SUMMARY FOR THE PERIOD: 05/01/24 - 05/31/24

| Beginning Balance | + | Deposits & Other Credits | − | Withdrawals & Other Debits | = | Ending Balance |
|---|---|---|---|---|---|---|
| $28,327.56 | | $0.00 | | $26,118.39 | | $2,209.17 |

TRANSACTIONS

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $28,327.56 |
| 05/01 | ACH DEBIT | -$1,565.85 | | $26,761.71 |
| | MONEXUSA DD043024 TMP-USA-DEAL-12665 16 | | | |
| 05/01 | ACH DEBIT | -$2,193.63 | | $24,568.08 |
| | MONEXUSA DD043024 TMP-USA-DEAL-12665 02 | | | |
| 05/01 | ACH DEBIT | -$10,479.19 | | $14,088.89 |
| | MONEXUSA DD043024 TMP-USA-DEAL-12672 65 | | | |
| 05/02 | ACH DEBIT | -$601.09 | | $13,487.80 |
| | MONEXUSA DD050124 TMP-USA-DEAL-12687 76 | | | |
| 05/03 | ACH DEBIT | -$1,089.37 | | $12,398.43 |
| | MONEXUSA DD050224 TMP-USA-DEAL-12689 70 | | | |
| 05/06 | ACH DEBIT | -$1,934.38 | | $10,464.05 |
| | MONEXUSA DD050324 TMP-USA-DEAL-12711 01 | | | |
| 05/07 | ACH DEBIT | -$294.06 | | $10,169.99 |
| | MONEXUSA DD050624 TMP-USA-DEAL-12726 73 | | | |
| 05/07 | ACH DEBIT | -$502.34 | | $9,667.65 |
| | MONEXUSA DD050624 TMP-USA-DEAL-12717 18 | | | |
| 05/07 | ACH DEBIT | -$2,047.50 | | $7,620.15 |





P.O. Box 558
Wayne, NJ 07474-0558

**Account Number:** 2856329800
**Statement Date:** 05/31/2024
**Page :** 2 of 3

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|------|-------------|---------------------------:|-------------------------:|--------:|
| 05/07 | MONEXUSA DD050624 TMP-USA-DEAL-1271699 ACH DEBIT | -$2,520.24 | | $5,099.91 |
| 05/10 | MONEXUSA DD050624 TMP-USA-DEAL-1271668 ACH DEBIT | -$627.87 | | $4,472.04 |
| 05/15 | MONEXUSA DD050924 TMP-USA-DEAL-1276006 ANALYSIS RESULTS CHG ANALYSIS ACTIVITY FOR 04/24 | -$55.00 | | $4,417.04 |
| 05/21 | ACH DEBIT MONEXUSA DD052024 TMP-USA-DEAL-1284489 | -$1,115.01 | | $3,302.03 |
| 05/24 | ACH DEBIT MONEXUSA DD052324 TMP-USA-DEAL-1288786 | -$1,092.86 | | $2,209.17 |

**Ending Balance** $2,209.17

Have Questions? 📞 800-522-4100    💻 valley.com    © 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.
1352 0122703 0002-0003 M0656DDA060124090218 13 L 204814



| | |
|---|---|
| **Account Number:** | 2856329800 |
| **Statement Date:** | 05/31/2024 |
| **Page :** | 3 of 3 |

P.O. Box 558
Wayne, NJ 07474-0558

## To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check(s) Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

**Balance Reconciliation**

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check(s) outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

## Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

## In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

**A. Pursuant To The Federal Fair Credit Billing Act**
If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can,

why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**B. Under Applicable State Law**
If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

## In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For additional terms and conditions applicable to your account statement, please refer to your account agreement.**



© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.
1352 0122704 0003-0003 M0656DDA060124090218 13 L 204814

2:06 PM

06/17/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Summary
### 1097 · Valley National Bank, Period Ending 05/31/2024

|  | May 31, 24 |
|---|---|
| Beginning Balance |  | 28,327.56 |
| Cleared Transactions |  |  |
| Checks and Payments - 14 items | -26,118.39 |  |
| Deposits and Credits - 1 Item | 0.00 |  |
| Total Cleared Transactions | -26,118.39 |  |
| Cleared Balance |  | 2,209.17 |
| Register Balance as of 05/31/2024 |  | 2,209.17 |
| Ending Balance |  | 2,209.17 |

2:06 PM

06/17/24

# Voyager Travel Inc. dba EA Tours
## Reconciliation Detail
### 1097 · Valley National Bank, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 28,327.56 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 14 items** | | | | | | |
| Check | 04/29/2024 | Edebit | Monex USA | X | -2,193.63 | -2,193.63 |
| Check | 04/29/2024 | Edebit | Monex USA | X | -1,565.85 | -3,759.48 |
| Check | 04/30/2024 | Edebit | Monex USA | X | -10,479.19 | -14,238.67 |
| Check | 05/01/2024 | Edebit | Monex USA | X | -1,089.37 | -15,328.04 |
| Check | 05/01/2024 | Edebit | Monex USA | X | -601.09 | -15,929.13 |
| Check | 05/03/2024 | Edebit | Monex USA | X | -2,520.24 | -18,449.37 |
| Check | 05/03/2024 | Edebit | Monex USA | X | -2,047.50 | -20,496.87 |
| Check | 05/03/2024 | Edebit | Monex USA | X | -1,934.38 | -22,431.25 |
| Check | 05/03/2024 | Edebit | Monex USA | X | -502.34 | -22,933.59 |
| Check | 05/06/2024 | Edebit | Monex USA | X | -294.06 | -23,227.65 |
| Check | 05/09/2024 | Edebit | Monex USA | X | -627.87 | -23,855.52 |
| Check | 05/17/2024 | Edebit | Monex USA | X | -1,115.01 | -24,970.53 |
| Check | 05/23/2024 | Edebit | Monex USA | X | -1,092.86 | -26,063.39 |
| Check | 05/31/2024 | | | X | -55.00 | -26,118.39 |
| | | | | | | |
| Total Checks and Payments | | | | | -26,118.39 | -26,118.39 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 01/08/2024 | 1077 | Dr. Ruediger Mueller | X | 0.00 | 0.00 |
| | | | | | | |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| | | | | | | |
| Total Cleared Transactions | | | | | -26,118.39 | -26,118.39 |
| | | | | | | |
| **Cleared Balance** | | | | | -26,118.39 | 2,209.17 |
| | | | | | | |
| Register Balance as of 05/31/2024 | | | | | -26,118.39 | 2,209.17 |
| | | | | | | |
| **Ending Balance** | | | | | -26,118.39 | 2,209.17 |



# Certificate of Insurance

This certificate is issued as a matter of information only and confers no rights upon the certificate holder. This certificate does not alter the coverage afforded by the policy(ies) below. This certificate of insurance does not constitute a contract between the insurer(s), authorized representative or producer, and the certificate holder.

**Certificate Number:** QAA000099026

**Insurer:** Berkshire Hathaway Specialty Insurance Company          **NAIC#  22276**

**Named Insured:** Hoang  Le

**Mailing Address:** 27553 Cashford Cir Ste 102, Wesley Chapel, FL 33544

| Policy Number | 47-QAA-048797-01 | | |
|---|---|---|---|
| **Coverage Type** | Occurrence | | |

| Type of Insurance | Policy Effective | Policy Expiration | Limits of Insurance | |
|---|---|---|---|---|
| **Professional Protection Liability** | 04/15/2024 | 04/15/2025 | $500,000 | Each Claim |
| | | | $1,000,000 | Aggregate |
| **Commercial General Liability Occurrence** | N/A | N/A | N/A | Each Occurrence |
| | | | N/A | Aggregate |

**Description of profession/business:** Physical Therapist (incl. Personal Training)

*Adam Yasan*

_____          03/29/2024

Authorized Representative          Dated